| | | | | | | |
|---|---|---|---|---|---|---|
| kylerj723_iof | 160 | 1.35917E+12 | rebeccatill05_9gj | 278ac032-a2f6-4c65-9e81-783908ca54ac | talk11 | | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | a2d5e56a-08d6-434b-b7cd-f5f6445396c7 | talk11 | ([w#3,c#14]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | a2d5e56a-08d6-434b-b7cd-f5f6445396c7 | talk11 | ([w#3,c#14]) | CIP |
| kylerj723_iof | 25 | 1.35917E+12 | rebeccatill05_9gj | b34368c9-0620-4c5a-9d84-7c963e590c3a | talk11 | | CIP |
| rebeccatill05_9gj | 158 | 1.35917E+12 | kylerj723_iof | 8886c50c-fbe2-43de-b5af-c726aecd91f8 | talk3 | | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | b586fb28-6c1f-4692-847b-9c223b2c893b | talk3 | ([w#4,c#13]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | b586fb28-6c1f-4692-847b-9c223b2c893b | talk3 | ([w#4,c#13]) | CIP |
| rebeccatill05_9gj | 25 | 1.35917E+12 | kylerj723_iof | f2406d09-43cb-4a0b-aabc-5bf0b4e63829 | talk3 | | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 1e76d4a2-b2a2-4e47-974c-bbc6455d6216 | talk11 | ([w#1,c#5]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 1e76d4a2-b2a2-4e47-974c-bbc6455d6216 | talk11 | ([w#1,c#5]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | d0cb028a-f2a5-4868-8429-e0c9700bfa82 | talk11 | ([w#4,c#19]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | d0cb028a-f2a5-4868-8429-e0c9700bfa82 | talk11 | ([w#4,c#19]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 5b741d9d-44bd-407f-983a-a61211b8483f | talk3 | ([w#4,c#18]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 5b741d9d-44bd-407f-983a-a61211b8483f | talk3 | ([w#4,c#18]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 1cff0e74-7302-42dc-a2db-7fd380ef0fbb | talk11 | ([w#6,c#23]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 1cff0e74-7302-42dc-a2db-7fd380ef0fbb | talk11 | ([w#6,c#23]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | c2de8713-ff5d-4b1c-acd8-eb35fd6fd63e | talk11 | ([w#3,c#13]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | c2de8713-ff5d-4b1c-acd8-eb35fd6fd63e | talk11 | ([w#3,c#13]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 1efbae02-a1fc-4918-ae85-cec7540ae8e2 | talk11 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 1efbae02-a1fc-4918-ae85-cec7540ae8e2 | talk11 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 5a5e0d79-4fc5-411c-a467-c89c8d0eae96 | talk3 | ([w#2,c#10]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 5a5e0d79-4fc5-411c-a467-c89c8d0eae96 | talk3 | ([w#2,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | f38561aa-b26d-48e9-b5e0-2771feed253c | talk11 | ([w#1,c#5]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | f38561aa-b26d-48e9-b5e0-2771feed253c | talk11 | ([w#1,c#5]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 5161c0a5-a606-44bc-8c7f-c6b4e316b8ea | talk3 | ([w#6,c#32]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 5161c0a5-a606-44bc-8c7f-c6b4e316b8ea | talk3 | ([w#6,c#32]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | ee6673b9-2204-426b-890e-61cf0f2e376f | talk11 | ([w#1,c#5]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | ee6673b9-2204-426b-890e-61cf0f2e376f | talk11 | ([w#1,c#5]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | b77a813d-81fa-459a-8c0d-c4c397516f58 | talk11 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | b77a813d-81fa-459a-8c0d-c4c397516f58 | talk11 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 52709841-41af-4f24-b46e-a6ee5b6bd8df | talk11 | ([w#3,c#12]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 52709841-41af-4f24-b46e-a6ee5b6bd8df | talk11 | ([w#3,c#12]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 968188a4-9a40-4f1a-b5c4-d02fb6f39d7f | talk11 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 968188a4-9a40-4f1a-b5c4-d02fb6f39d7f | talk11 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 63f9fd9c-8aeb-4d0e-b562-7632fa582bd9 | talk11 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 63f9fd9c-8aeb-4d0e-b562-7632fa582bd9 | talk11 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 297bcbac-5c95-45ac-9ac7-948e6e592db0 | talk11 | ([w#8,c#31]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 297bcbac-5c95-45ac-9ac7-948e6e592db0 | talk11 | ([w#8,c#31]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 852dcb26-0ad5-46b0-b325-187c27a3e3f1 | talk3 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 852dcb26-0ad5-46b0-b325-187c27a3e3f1 | talk3 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 629da38f-88e0-4e9c-aff7-4071fca958fe | talk11 | ([w#6,c#26]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 629da38f-88e0-4e9c-aff7-4071fca958fe | talk11 | ([w#6,c#26]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 0a896ad3-85e3-4ccc-a085-656e31fc044f | talk3 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 0a896ad3-85e3-4ccc-a085-656e31fc044f | talk3 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 295a02c4-57cd-4179-a853-e921d032763a | talk3 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 295a02c4-57cd-4179-a853-e921d032763a | talk3 | ([w#1,c#4]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 6fc82ad2-5cf4-4620-99a9-384a9eaf7c28 | talk11 | ([w#7,c#30]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 6fc82ad2-5cf4-4620-99a9-384a9eaf7c28 | talk11 | ([w#7,c#30]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 2b2cf536-0027-4ad1-bfc7-6366a8f8d752 | talk11 | ([w#1,c#4]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 2b2cf536-0027-4ad1-bfc7-6366a8f8d752 | talk11 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | db847abd-6e5e-45c6-a517-6e0499ca301d | talk3 | ([w#3,c#9]) | |



GOVERNMENT EXHIBIT
AO386-C
CASE NO. 15-CR-20106-KMM
EXHIBIT NO. 2E

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | db847abd-6e5e-45c6-a517-6e0499ca301d | talk3 | ([w#3,c#9]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 91de6c72-d49d-4c49-8962-53e4e1061119 | talk11 | ([w#1,c#5]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 91de6c72-d49d-4c49-8962-53e4e1061119 | talk11 | ([w#1,c#5]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | a423bcbc-9bc8-49fa-8211-6b427f4219d8 | talk3 | ([w#2,c#12]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | a423bcbc-9bc8-49fa-8211-6b427f4219d8 | talk3 | ([w#2,c#12]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 785da4df-6429-4174-a939-489ca5b5fff8 | talk11 | ([w#3,c#11]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 785da4df-6429-4174-a939-489ca5b5fff8 | talk11 | ([w#3,c#11]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 9a6dc561-2502-43cd-bbc7-9a22f6c0d4f6 | talk3 | ([w#3,c#13]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 9a6dc561-2502-43cd-bbc7-9a22f6c0d4f6 | talk3 | ([w#3,c#13]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | cfeac6a5-ccbb-4231-adbb-b26e41041439 | talk11 | ([w#2,c#7]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | cfeac6a5-ccbb-4231-adbb-b26e41041439 | talk11 | ([w#2,c#7]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 9ebd4163-b55d-4cc7-a267-9c06b674df97 | talk3 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 9ebd4163-b55d-4cc7-a267-9c06b674df97 | talk3 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 711169fc-d297-47e3-97c7-dd1102e407c9 | talk11 | ([w#5,c#17]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 711169fc-d297-47e3-97c7-dd1102e407c9 | talk11 | ([w#5,c#17]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 50fe9dd7-9d03-481b-ad34-09b517275917 | talk3 | ([w#7,c#31]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 50fe9dd7-9d03-481b-ad34-09b517275917 | talk3 | ([w#7,c#31]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 9061f42f-1e13-4ffc-b8ec-fc26695c8e22 | talk11 | ([w#5,c#22]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 9061f42f-1e13-4ffc-b8ec-fc26695c8e22 | talk11 | ([w#5,c#22]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 7923654c-8aa4-4ba4-a48e-b3b245b9e365 | talk3 | ([w#3,c#11]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 7923654c-8aa4-4ba4-a48e-b3b245b9e365 | talk3 | ([w#3,c#11]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | b51fc30c-7887-4087-bb7d-355f72fcc62c | talk3 | ([w#8,c#27]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | b51fc30c-7887-4087-bb7d-355f72fcc62c | talk3 | ([w#8,c#27]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | e1659071-7080-4252-80bc-25e0e5276a91 | talk3 | ([w#5,c#17]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | e1659071-7080-4252-80bc-25e0e5276a91 | talk3 | ([w#5,c#17]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | fef05bff-2815-4cd9-ba68-f9bd51ade9b7 | talk3 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | fef05bff-2815-4cd9-ba68-f9bd51ade9b7 | talk3 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 286556a2-f6b5-42b8-8b1c-9459f2561e39 | talk3 | ([w#7,c#27]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 286556a2-f6b5-42b8-8b1c-9459f2561e39 | talk3 | ([w#7,c#27]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 3b0c05e6-775a-4cc4-b79e-2e4ce9fe9817 | talk3 | ([w#3,c#11]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 3b0c05e6-775a-4cc4-b79e-2e4ce9fe9817 | talk3 | ([w#3,c#11]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | cdfc1a44-bbc1-468e-be3c-3628f950e09a | talk11 | ([w#3,c#9]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | cdfc1a44-bbc1-468e-be3c-3628f950e09a | talk11 | ([w#3,c#9]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 10b0ae72-d4f5-4426-81d7-132e396a82ac | talk11 | ([w#18,c#74]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 10b0ae72-d4f5-4426-81d7-132e396a82ac | talk11 | ([w#18,c#74]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | b7356123-68cf-4ab8-89cc-404c29e2568b | talk3 | ([w#3,c#13]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | b7356123-68cf-4ab8-89cc-404c29e2568b | talk3 | ([w#3,c#13]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 9e243e09-1462-4db2-965e-fc8f48ea5ec7 | talk11 | ([w#1,c#1]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 9e243e09-1462-4db2-965e-fc8f48ea5ec7 | talk11 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 4e9365de-d438-46b5-941a-32ca69bb651a | talk3 | ([w#3,c#14]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 4e9365de-d438-46b5-941a-32ca69bb651a | talk3 | ([w#3,c#14]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | f212d2f5-bd98-4f44-b90b-79448987e588 | talk11 | ([w#1,c#1]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | f212d2f5-bd98-4f44-b90b-79448987e588 | talk11 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 121 | 1.35917E+12 | rebeccatill05_9gj | f22ee1b6-e00d-4634-b265-1248e31d3db9 | talk11 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#d65cf480-c188-4ca8-b831-417c582ab8eb]) | CIP |
| rebeccatill05_9gj | 117 | 1.35917E+12 | kylerj723_iof | f22ee1b6-e00d-4634-b265-1248e31d3db9 | talk11 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#d65cf480-c188-4ca8-b831-417c582ab8eb]) | |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | c52800a7-0cd7-4ba5-8458-96cf208877f0 | talk11 | ([w#4,c#20]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | c52800a7-0cd7-4ba5-8458-96cf208877f0 | talk11 | ([w#4,c#20]) | CIP |
| rebeccatill05_9gj | 42 | 1.35917E+12 | kylerj723_iof | f22ee1b6-e00d-4634-b265-1248e31d3db9 | talk3 | | |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 9f91eb77-659b-469f-a2f9-e30bc3cbd415 | talk11 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 9f91eb77-659b-469f-a2f9-e30bc3cbd415 | talk11 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 121 | 1.35917E+12 | rebeccatill05_9gj | 1bb961f0-ea3d-4dfc-8dc0-c7c02b22e47d | talk11 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#c8b012cd-7b6d-4d60-9b0e-74f8559eb9c8]) | CIP |

| | | | | | | |
|---|---|---|---|---|---|---|
| rebeccatill05_9gj | 117 | 1.35917E+12 kylerj723_iof | 1bb961f0-ea3d-4dfc-8dc0-c7c02b22e47d | talk11 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#c8b012cd-7b6d-4d60-9b0e-74f8559eb9c8]) | |
| rebeccatill05_9gj | 42 | 1.35917E+12 kylerj723_iof | 1bb961f0-ea3d-4dfc-8dc0-c7c02b22e47d | talk3 | | |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 1fa7cd34-4368-4cd9-8c2a-46e59504fd5d | talk11 | ([w#3,c#9]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 1fa7cd34-4368-4cd9-8c2a-46e59504fd5d | talk11 | ([w#3,c#9]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 2218a0f8-f219-489c-a91c-67ed915988e6 | talk11 | ([w#1,c#1]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 2218a0f8-f219-489c-a91c-67ed915988e6 | talk11 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 9d61ee14-07a1-450d-b924-59c2d7979c07 | talk3 | ([w#2,c#10]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 9d61ee14-07a1-450d-b924-59c2d7979c07 | talk3 | ([w#2,c#10]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | b285ca94-476e-457a-8b2e-7c45174b707e | talk3 | ([w#6,c#28]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | b285ca94-476e-457a-8b2e-7c45174b707e | talk3 | ([w#6,c#28]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | ba2a9683-349c-4729-bd32-e923cd21e080 | talk3 | ([w#2,c#7]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | ba2a9683-349c-4729-bd32-e923cd21e080 | talk3 | ([w#2,c#7]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | a821cfba-b561-4a55-b0ed-9526c746229c | talk11 | ([w#5,c#21]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | a821cfba-b561-4a55-b0ed-9526c746229c | talk11 | ([w#5,c#21]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | d9160886-dea2-446c-8c9c-b4905faf68d7 | talk3 | ([w#7,c#28]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | d9160886-dea2-446c-8c9c-b4905faf68d7 | talk3 | ([w#7,c#28]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 8a01d0bd-ad45-4132-ad9e-1612425a62a8 | talk3 | ([w#1,c#8]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 8a01d0bd-ad45-4132-ad9e-1612425a62a8 | talk3 | ([w#1,c#8]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | b239d9c5-aadc-4ea7-9b8d-c966aef9a5e0 | talk3 | ([w#4,c#21]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | b239d9c5-aadc-4ea7-9b8d-c966aef9a5e0 | talk3 | ([w#4,c#21]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | fd0cef5f-db86-49dc-8626-b55c34a28059 | talk3 | ([w#7,c#38]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | fd0cef5f-db86-49dc-8626-b55c34a28059 | talk3 | ([w#7,c#38]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 1efacd71-2d58-491a-900b-959f96ca6647 | talk3 | ([w#7,c#30]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 1efacd71-2d58-491a-900b-959f96ca6647 | talk3 | ([w#7,c#30]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 04f08401-5749-4fc6-b0e1-9988d8806b7b | talk11 | ([w#2,c#12]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 04f08401-5749-4fc6-b0e1-9988d8806b7b | talk11 | ([w#2,c#12]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 550baf8e-7e9e-4ab8-8d37-dc59c559d5b2 | talk3 | ([w#2,c#14]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 550baf8e-7e9e-4ab8-8d37-dc59c559d5b2 | talk3 | ([w#2,c#14]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 1204c771-0886-4de1-b94a-b308a234ae8b | talk3 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 1204c771-0886-4de1-b94a-b308a234ae8b | talk3 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 0fc7ca3b-b597-4668-b524-4fb08b410992 | talk11 | ([w#1,c#4]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 0fc7ca3b-b597-4668-b524-4fb08b410992 | talk11 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | bb8dd924-51bc-4675-886a-705fcbe59a21 | talk3 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | bb8dd924-51bc-4675-886a-705fcbe59a21 | talk3 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | cf6e8269-bc0c-4629-ae55-8718a62614c4 | talk3 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | cf6e8269-bc0c-4629-ae55-8718a62614c4 | talk3 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | ba8114bc-e17f-47b7-af2b-17221e10bf79 | talk3 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | ba8114bc-e17f-47b7-af2b-17221e10bf79 | talk3 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | dba0eba4-fce0-4219-9810-1407fa7c1d0b | talk3 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | dba0eba4-fce0-4219-9810-1407fa7c1d0b | talk3 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | e22da49b-66de-403b-97d3-56ba613221ea | talk3 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | e22da49b-66de-403b-97d3-56ba613221ea | talk3 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 89c94765-2710-4700-998b-deb280f8cb2f | talk3 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 89c94765-2710-4700-998b-deb280f8cb2f | talk3 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | ac71e088-869a-41f8-9960-faecd328b06e | talk3 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | ac71e088-869a-41f8-9960-faecd328b06e | talk3 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 605d4d36-d4b7-412c-9649-009612bb512e | talk3 | ([w#1,c#7]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 605d4d36-d4b7-412c-9649-009612bb512e | talk3 | ([w#1,c#7]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | dd259dc9-fcd1-4403-b668-560dd6902642 | talk11 | ([w#2,c#12]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | dd259dc9-fcd1-4403-b668-560dd6902642 | talk11 | ([w#2,c#12]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | a07ba2cd-4127-4c1a-9bc3-a68a5641bf78 | talk3 | ([w#2,c#7]) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | a07ba2cd-4127-4c1a-9bc3-a68a5641bf78 | talk3 | ([w#2,c#7]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 65152c40-b834-4c2e-be0a-21085ee5e7af | talk3 | ([w#5,c#23]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 65152c40-b834-4c2e-be0a-21085ee5e7af | talk3 | ([w#5,c#23]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | fe59996c-9801-43e8-81ad-7b68df0d4790 | talk3 | ([w#4,c#17]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | fe59996c-9801-43e8-81ad-7b68df0d4790 | talk3 | ([w#4,c#17]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | ecd96c4a-1065-4417-b5dc-499b4d4eca60 | talk11 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | ecd96c4a-1065-4417-b5dc-499b4d4eca60 | talk11 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | abd88c33-c521-4687-8c00-ad78fa7b8283 | talk11 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | abd88c33-c521-4687-8c00-ad78fa7b8283 | talk11 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 121 | 1.35917E+12 | rebeccatill05_9gj | 1edc69fe-6a81-45ac-b2cf-7b876317fa11 | talk11 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#88b1b7a1-6865-4ac7-89e2-33453ccf20d4]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | d3dfe766-8531-40b6-9152-a3a35c6a5344 | talk11 | ([w#5,c#26]) | |
| rebeccatill05_9gj | 117 | 1.35917E+12 | kylerj723_iof | 1edc69fe-6a81-45ac-b2cf-7b876317fa11 | talk11 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#88b1b7a1-6865-4ac7-89e2-33453ccf20d4]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | d3dfe766-8531-40b6-9152-a3a35c6a5344 | talk11 | ([w#5,c#26]) | CIP |
| rebeccatill05_9gj | 42 | 1.35917E+12 | kylerj723_iof | 1edc69fe-6a81-45ac-b2cf-7b876317fa11 | talk3 | | |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | ee97c9a8-de81-4b27-a00f-552e273ab48f | talk3 | ([w#2,c#8]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | ee97c9a8-de81-4b27-a00f-552e273ab48f | talk3 | ([w#2,c#8]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | c74daf6d-8434-4cb2-b796-c6b3c0da7317 | talk3 | ([w#7,c#29]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | c74daf6d-8434-4cb2-b796-c6b3c0da7317 | talk3 | ([w#7,c#29]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | ea18f9fd-0e0d-46b2-a1b4-96af0179cf5c | talk3 | ([w#3,c#10]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | ea18f9fd-0e0d-46b2-a1b4-96af0179cf5c | talk3 | ([w#3,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 965454a5-a24a-449d-9165-f03cfc38b750 | talk11 | ([w#6,c#34]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 965454a5-a24a-449d-9165-f03cfc38b750 | talk11 | ([w#6,c#34]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | a45e0233-0e5d-4c1a-8fde-b1ac75352348 | talk3 | ([w#6,c#23]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | a45e0233-0e5d-4c1a-8fde-b1ac75352348 | talk3 | ([w#6,c#23]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 4675b801-a698-47eb-ae73-c9fded86c203 | talk3 | ([w#4,c#24]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 4675b801-a698-47eb-ae73-c9fded86c203 | talk3 | ([w#4,c#24]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 7c014b48-8d75-4db4-b21a-6b9543c9d0d0 | talk11 | ([w#3,c#14]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 7c014b48-8d75-4db4-b21a-6b9543c9d0d0 | talk11 | ([w#3,c#14]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | b79dac6a-2781-4f4a-bb9c-159f6ed347e4 | talk3 | ([w#5,c#21]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | b79dac6a-2781-4f4a-bb9c-159f6ed347e4 | talk3 | ([w#5,c#21]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | a3a9a758-71ff-4594-b708-ea7783706e5b | talk3 | ([w#8,c#32]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | a3a9a758-71ff-4594-b708-ea7783706e5b | talk3 | ([w#8,c#32]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 97aa6e58-2014-4b42-8a5a-807c2972c9b8 | talk11 | ([w#5,c#20]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 97aa6e58-2014-4b42-8a5a-807c2972c9b8 | talk11 | ([w#5,c#20]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 19aaef78-44ec-4573-a954-332b91a278c4 | talk3 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 19aaef78-44ec-4573-a954-332b91a278c4 | talk3 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 7f504242-11f1-429b-9435-07606c3ca16d | talk3 | ([w#4,c#16]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 7f504242-11f1-429b-9435-07606c3ca16d | talk3 | ([w#4,c#16]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | a308223d-18e7-4806-ad9b-9db01cb8d871 | talk3 | ([w#2,c#8]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | a308223d-18e7-4806-ad9b-9db01cb8d871 | talk3 | ([w#2,c#8]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 7fb2bd80-e22a-4baa-a250-c06ca0d8c895 | talk11 | ([w#3,c#10]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 7fb2bd80-e22a-4baa-a250-c06ca0d8c895 | talk11 | ([w#3,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 87376afe-1f22-4def-b166-c163af9f33f6 | talk11 | ([w#3,c#11]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 87376afe-1f22-4def-b166-c163af9f33f6 | talk11 | ([w#3,c#11]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 805751fa-dfda-43e0-99f3-3e3c71b6501d | talk3 | ([w#5,c#23]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 805751fa-dfda-43e0-99f3-3e3c71b6501d | talk3 | ([w#5,c#23]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 36fcd0a3-5bbb-4f0c-8989-e9b80bb343f9 | talk3 | ([w#2,c#10]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 36fcd0a3-5bbb-4f0c-8989-e9b80bb343f9 | talk3 | ([w#2,c#10]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 0914d2f3-d49a-4d98-bedc-9d684850c638 | talk3 | ([w#4,c#19]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 0914d2f3-d49a-4d98-bedc-9d684850c638 | talk3 | ([w#4,c#19]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | defc2fa7-69ee-45df-b38c-672b447f3241 | talk3 | ([w#2,c#11]) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | defc2fa7-69ee-45df-b38c-672b447f3241 | talk3 | ([w#2,c#11]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 5ff4d420-2fed-4eed-9df5-f4d6c26e5a75 | talk3 | ([w#5,c#22]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 5ff4d420-2fed-4eed-9df5-f4d6c26e5a75 | talk3 | ([w#5,c#22]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 184acaff-5d56-497f-8bf8-e7b62a0cbc88 | talk3 | ([w#2,c#10]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 184acaff-5d56-497f-8bf8-e7b62a0cbc88 | talk3 | ([w#2,c#10]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | e4cbaa18-c16d-480b-862d-470b8330e4b6 | talk3 | ([w#7,c#32]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | e4cbaa18-c16d-480b-862d-470b8330e4b6 | talk3 | ([w#7,c#32]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 7e5e22c6-5eaf-4ba1-a62c-542d7bccea26 | talk3 | ([w#5,c#23]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 7e5e22c6-5eaf-4ba1-a62c-542d7bccea26 | talk3 | ([w#5,c#23]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 680aeef2-3b75-45a5-a8f4-56e59991fd49 | talk11 | ([w#6,c#20]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 680aeef2-3b75-45a5-a8f4-56e59991fd49 | talk11 | ([w#6,c#20]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 14abc10c-edcc-4284-b176-eab6859e7277 | talk3 | ([w#8,c#33]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 14abc10c-edcc-4284-b176-eab6859e7277 | talk3 | ([w#8,c#33]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 8f3bf6b8-acfb-403b-a824-0f75a881f51f | talk11 | ([w#1,c#4]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 8f3bf6b8-acfb-403b-a824-0f75a881f51f | talk11 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 121 | 1.35917E+12 | rebeccatill05_9gj | 38afdea0-9c76-4b40-b341-108d5238f3fc | talk11 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#8f932688-d52b-4aed-8b94-9f3afbd99ebc]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 7a99fdbd-ff44-45cb-9c89-1577e3564dcb | talk11 | ([w#4,c#13]) | |
| rebeccatill05_9gj | 117 | 1.35917E+12 | kylerj723_iof | 38afdea0-9c76-4b40-b341-108d5238f3fc | talk11 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#8f932688-d52b-4aed-8b94-9f3afbd99ebc]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 7a99fdbd-ff44-45cb-9c89-1577e3564dcb | talk11 | ([w#4,c#13]) | CIP |
| kylerj723_iof | 42 | 1.35917E+12 | rebeccatill05_9gj | 38afdea0-9c76-4b40-b341-108d5238f3fc | talk3 | | |
| kylerj723_iof | 42 | 1.35917E+12 | rebeccatill05_9gj | 50c07ad6-95d3-4e82-bc02-bdc6cb92a47e | talk11 | | |
| rebeccatill05_9gj | 121 | 1.35917E+12 | kylerj723_iof | 50c07ad6-95d3-4e82-bc02-bdc6cb92a47e | talk3 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#6c7d65cc-77f8-45f9-bee0-b9a1ce283fd8]) | CIP |
| kylerj723_iof | 117 | 1.35917E+12 | rebeccatill05_9gj | 50c07ad6-95d3-4e82-bc02-bdc6cb92a47e | talk3 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#6c7d65cc-77f8-45f9-bee0-b9a1ce283fd8]) | |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 7ce94c45-1878-4ea7-8103-eb406c80c763 | talk3 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 7ce94c45-1878-4ea7-8103-eb406c80c763 | talk3 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 5618aa42-d760-483c-a92d-1fadc0d3659a | talk3 | ([w#4,c#19]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 5618aa42-d760-483c-a92d-1fadc0d3659a | talk3 | ([w#4,c#19]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 171aec7a-c3cb-489a-85d6-3e7502e179e5 | talk11 | ([w#3,c#12]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 171aec7a-c3cb-489a-85d6-3e7502e179e5 | talk11 | ([w#3,c#12]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | b3b165a4-0907-463f-b57c-6429f69d213b | talk11 | ([w#5,c#23]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | b3b165a4-0907-463f-b57c-6429f69d213b | talk11 | ([w#5,c#23]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | 93643c20-35be-465a-a553-af6ab97e5995 | talk11 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | 93643c20-35be-465a-a553-af6ab97e5995 | talk11 | ([w#1,c#6]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 5481650e-c969-450c-b4ef-a4f8b5e53391 | talk3 | ([w#4,c#15]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 5481650e-c969-450c-b4ef-a4f8b5e53391 | talk3 | ([w#4,c#15]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | d8d0a05e-374f-4a60-af76-30d92e444a8d | talk3 | ([w#1,c#7]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | d8d0a05e-374f-4a60-af76-30d92e444a8d | talk3 | ([w#1,c#7]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | a656f2b0-b369-41b0-958a-13a5b6d87cec | talk3 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | a656f2b0-b369-41b0-958a-13a5b6d87cec | talk3 | ([w#2,c#9]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 | kylerj723_iof | f4d18216-a1d5-4f4f-9492-39fea2147199 | talk11 | ([w#5,c#20]) | |
| kylerj723_iof | 6 | 1.35917E+12 | rebeccatill05_9gj | f4d18216-a1d5-4f4f-9492-39fea2147199 | talk11 | ([w#5,c#20]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 2a37ca74-7783-4db4-a64c-f06ab7e5e779 | talk3 | ([w#4,c#14]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 2a37ca74-7783-4db4-a64c-f06ab7e5e779 | talk3 | ([w#4,c#14]) | CIP |
| kylerj723_iof | 42 | 1.35917E+12 | rebeccatill05_9gj | 2c26b4e4-8b88-4e25-8ab5-b30e73ba4304 | talk11 | | |
| rebeccatill05_9gj | 162 | 1.35917E+12 | kylerj723_iof | 2c26b4e4-8b88-4e25-8ab5-b30e73ba4304 | talk3 | ([cid#8f932688-d52b-4aed-8b94-9f3afbd99ebc]) | CIP |
| kylerj723_iof | 163 | 1.35917E+12 | rebeccatill05_9gj | 2c26b4e4-8b88-4e25-8ab5-b30e73ba4304 | talk3 | ([cid#8f932688-d52b-4aed-8b94-9f3afbd99ebc]) | |
| kylerj723_iof | 42 | 1.35917E+12 | rebeccatill05_9gj | 241a0654-1d12-426b-b40d-efe2b5747610 | talk11 | | |
| rebeccatill05_9gj | 121 | 1.35917E+12 | kylerj723_iof | 241a0654-1d12-426b-b40d-efe2b5747610 | talk3 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#8f932688-d52b-4aed-8b94-9f3afbd99ebc]) | CIP |
| kylerj723_iof | 117 | 1.35917E+12 | rebeccatill05_9gj | 241a0654-1d12-426b-b40d-efe2b5747610 | talk3 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#8f932688-d52b-4aed-8b94-9f3afbd99ebc]) | |
| kylerj723_iof | 7 | 1.35917E+12 | rebeccatill05_9gj | 938c55cd-e100-4e11-810a-80d952af7d0e | talk3 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 | kylerj723_iof | 938c55cd-e100-4e11-810a-80d952af7d0e | talk3 | ([w#2,c#9]) | CIP |

| | | | | | | |
|---|---|---|---|---|---|---|
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 78bd136a-9923-45e9-83f7-71ab15978e75 | talk3 | ([w#5,c#25]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 78bd136a-9923-45e9-83f7-71ab15978e75 | talk3 | ([w#5,c#25]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 6ed880e9-7d43-47c3-920d-d3e05ddd8dc9 | talk11 | ([w#6,c#22]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 6ed880e9-7d43-47c3-920d-d3e05ddd8dc9 | talk11 | ([w#6,c#22]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 8a2f1b12-41bc-4e98-af8a-1743fb3eddfc | talk3 | ([w#10,c#43]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 8a2f1b12-41bc-4e98-af8a-1743fb3eddfc | talk3 | ([w#10,c#43]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 57bc190a-6ddd-46a6-a00e-09fe9c9b2ae2 | talk3 | ([w#1,c#6]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 57bc190a-6ddd-46a6-a00e-09fe9c9b2ae2 | talk3 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 1f9121b4-be3e-47b1-8e70-239ef2d62d0b | talk11 | ([w#1,c#1]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 1f9121b4-be3e-47b1-8e70-239ef2d62d0b | talk11 | ([w#1,c#1]) | CIP |
| kylerj723_iof | 121 | 1.35917E+12 rebeccatill05_9gj | 764f61cd-81f4-4d02-a80d-34ccb631da9f | talk11 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#3fc74a8e-671f-43b2-a1b0-3df4d4555bf7]) | CIP |
| rebeccatill05_9gj | 117 | 1.35917E+12 kylerj723_iof | 764f61cd-81f4-4d02-a80d-34ccb631da9f | talk11 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#3fc74a8e-671f-43b2-a1b0-3df4d4555bf7]) | |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 752cb9e0-9af6-416b-a74b-1b08eb5b72f6 | talk11 | ([w#5,c#23]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 752cb9e0-9af6-416b-a74b-1b08eb5b72f6 | talk11 | ([w#5,c#23]) | CIP |
| rebeccatill05_9gj | 42 | 1.35917E+12 kylerj723_iof | 764f61cd-81f4-4d02-a80d-34ccb631da9f | talk3 | | |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 8c2e62a0-ddbf-4a10-addf-f61a3b0f56ae | talk11 | ([w#3,c#13]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 8c2e62a0-ddbf-4a10-addf-f61a3b0f56ae | talk11 | ([w#3,c#13]) | CIP |
| kylerj723_iof | 7 | 1.35917E+12 rebeccatill05_9gj | 2c9e4049-e462-40e0-b7c9-37d631cd508a | talk3 | ([w#6,c#25]) | |
| rebeccatill05_9gj | 6 | 1.35917E+12 kylerj723_iof | 2c9e4049-e462-40e0-b7c9-37d631cd508a | talk3 | ([w#6,c#25]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 6d640969-ca55-44ab-bdb6-6a19546ff683 | talk11 | ([w#2,c#8]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 6d640969-ca55-44ab-bdb6-6a19546ff683 | talk11 | ([w#2,c#8]) | CIP |
| rebeccatill05_9gj | 7 | 1.35917E+12 kylerj723_iof | 6c20d8e3-034a-4bbd-9106-11cd87dd7d56 | talk11 | ([w#6,c#19]) | |
| kylerj723_iof | 6 | 1.35917E+12 rebeccatill05_9gj | 6c20d8e3-034a-4bbd-9106-11cd87dd7d56 | talk11 | ([w#6,c#19]) | CIP |
| rebeccatill05_9gj | 7 | 1.36245E+12 kylerj723_iof | ad00212f-4796-4620-a5e0-a561c254b0aa | talk9 | ([w#3,c#13]) | |
| kylerj723_iof | 6 | 1.36245E+12 rebeccatill05_9gj | ad00212f-4796-4620-a5e0-a561c254b0aa | talk9 | ([w#3,c#13]) | CIP |
| kylerj723_iof | 7 | 1.36245E+12 rebeccatill05_9gj | cba0db92-a662-4561-bf3c-f555e08fbd54 | talk10 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.36245E+12 kylerj723_iof | cba0db92-a662-4561-bf3c-f555e08fbd54 | talk10 | ([w#1,c#4]) | CAN |
| rebeccatill05_9gj | 7 | 1.36245E+12 kylerj723_iof | d22825b1-0883-4a67-8dd6-976dee84a526 | talk9 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.36245E+12 rebeccatill05_9gj | d22825b1-0883-4a67-8dd6-976dee84a526 | talk9 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.36245E+12 kylerj723_iof | d58fef1a-14eb-405a-bb1c-95a6e41d2c9d | talk9 | ([w#2,c#8]) | |
| kylerj723_iof | 6 | 1.36245E+12 rebeccatill05_9gj | d58fef1a-14eb-405a-bb1c-95a6e41d2c9d | talk9 | ([w#2,c#8]) | CIP |
| kylerj723_iof | 7 | 1.36245E+12 rebeccatill05_9gj | 15e9b429-d343-406f-88b7-c219dfc091d8 | talk10 | ([w#1,c#2]) | |
| rebeccatill05_9gj | 6 | 1.36245E+12 kylerj723_iof | 15e9b429-d343-406f-88b7-c219dfc091d8 | talk10 | ([w#1,c#2]) | CAN |
| rebeccatill05_9gj | 7 | 1.36245E+12 kylerj723_iof | 0d926440-9a7f-4f43-9771-114436bd0158 | talk9 | ([w#3,c#12]) | |
| kylerj723_iof | 6 | 1.36245E+12 rebeccatill05_9gj | 0d926440-9a7f-4f43-9771-114436bd0158 | talk9 | ([w#3,c#12]) | CIP |
| kylerj723_iof | 7 | 1.36245E+12 rebeccatill05_9gj | 9e41a435-2df3-43c4-b6f5-5e7aa19a37a0 | talk10 | ([w#1,c#2]) | |
| rebeccatill05_9gj | 6 | 1.36245E+12 kylerj723_iof | 9e41a435-2df3-43c4-b6f5-5e7aa19a37a0 | talk10 | ([w#1,c#2]) | CAN |
| rebeccatill05_9gj | 7 | 1.36245E+12 kylerj723_iof | 9faeb34c-887e-47fd-b568-18ae91605dae | talk9 | ([w#1,c#10]) | |
| kylerj723_iof | 6 | 1.36245E+12 rebeccatill05_9gj | 9faeb34c-887e-47fd-b568-18ae91605dae | talk9 | ([w#1,c#10]) | CIP |
| kylerj723_iof | 7 | 1.36245E+12 rebeccatill05_9gj | a77061e0-016c-49e5-b155-445ee10de620 | talk10 | ([w#2,c#7]) | |
| rebeccatill05_9gj | 6 | 1.36245E+12 kylerj723_iof | a77061e0-016c-49e5-b155-445ee10de620 | talk10 | ([w#2,c#7]) | CAN |
| rebeccatill05_9gj | 7 | 1.36245E+12 kylerj723_iof | 3f10a9a9-3b67-412a-86b5-01c98d7a0702 | talk9 | ([w#1,c#4]) | |
| kylerj723_iof | 6 | 1.36245E+12 rebeccatill05_9gj | 3f10a9a9-3b67-412a-86b5-01c98d7a0702 | talk9 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 7 | 1.36245E+12 rebeccatill05_9gj | 971bed9d-f532-4eaf-80d8-2708e5d94f9b | talk10 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.36245E+12 kylerj723_iof | 971bed9d-f532-4eaf-80d8-2708e5d94f9b | talk10 | ([w#1,c#4]) | CAN |
| rebeccatill05_9gj | 7 | 1.36245E+12 kylerj723_iof | 9c833829-0ecc-48f8-8282-1767d930c756 | talk9 | ([w#8,c#30]) | |
| kylerj723_iof | 6 | 1.36245E+12 rebeccatill05_9gj | 9c833829-0ecc-48f8-8282-1767d930c756 | talk9 | ([w#8,c#30]) | CIP |
| rebeccatill05_9gj | 6 | 1.36246E+12 kylerj723_iof | b4462e85-caad-4a16-8790-5168051ff891 | talk10 | ([w#2,c#7]) | CAN |
| kylerj723_iof | 7 | 1.36246E+12 rebeccatill05_9gj | b4462e85-caad-4a16-8790-5168051ff891 | talk10 | ([w#2,c#7]) | |
| kylerj723_iof | 6 | 1.36314E+12 rebeccatill05_9gj | a1f9a684-f219-495f-8b68-b9586a5f7a25 | talk9 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.36314E+12 kylerj723_iof | a1f9a684-f219-495f-8b68-b9586a5f7a25 | talk9 | ([w#1,c#3]) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| kylerj723_iof | 7 | 1.36319E+12 | rebeccatill05_9gj | 34b1ee86-d79e-49de-9001-b88da2a750f7 | talk10 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.36319E+12 | kylerj723_iof | 34b1ee86-d79e-49de-9001-b88da2a750f7 | talk10 | ([w#1,c#3]) | CAN |
| rebeccatill05_9gj | 7 | 1.36374E+12 | kylerj723_iof | 84ab95a7-0763-4bfb-b832-94a4afffeafd | talk9 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.36374E+12 | rebeccatill05_9gj | 84ab95a7-0763-4bfb-b832-94a4afffeafd | talk9 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.36374E+12 | kylerj723_iof | 05873bd8-7212-4116-ad5f-e4f6a32827d0 | talk9 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.36374E+12 | rebeccatill05_9gj | 05873bd8-7212-4116-ad5f-e4f6a32827d0 | talk9 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 7 | 1.36378E+12 | rebeccatill05_9gj | 99f097e1-0569-4ea0-8fa9-c2dff3b54456 | talk10 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.36378E+12 | kylerj723_iof | 99f097e1-0569-4ea0-8fa9-c2dff3b54456 | talk10 | ([w#1,c#3]) | CAN |
| rebeccatill05_9gj | 7 | 1.36378E+12 | kylerj723_iof | 88913dd4-4d72-481f-9348-b5530a6c13e6 | talk9 | ([w#2,c#9]) | |
| kylerj723_iof | 6 | 1.36378E+12 | rebeccatill05_9gj | 88913dd4-4d72-481f-9348-b5530a6c13e6 | talk9 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36378E+12 | rebeccatill05_9gj | 2beb4c10-c63b-4f99-9691-bbd75d58dd04 | talk10 | ([w#2,c#8]) | |
| rebeccatill05_9gj | 6 | 1.36378E+12 | kylerj723_iof | 2beb4c10-c63b-4f99-9691-bbd75d58dd04 | talk10 | ([w#2,c#8]) | CAN |
| kylerj723_iof | 7 | 1.36378E+12 | rebeccatill05_9gj | be5b3e8e-f6c8-42f8-a13b-cc667680e1ff | talk10 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.36378E+12 | kylerj723_iof | be5b3e8e-f6c8-42f8-a13b-cc667680e1ff | talk10 | ([w#1,c#3]) | CAN |
| rebeccatill05_9gj | 7 | 1.36378E+12 | kylerj723_iof | eb499e8d-1df7-4521-bb5a-775ebd29111e | talk9 | ([w#2,c#9]) | |
| kylerj723_iof | 6 | 1.36378E+12 | rebeccatill05_9gj | eb499e8d-1df7-4521-bb5a-775ebd29111e | talk9 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36378E+12 | rebeccatill05_9gj | 5ae3ed76-623f-4f56-bc0b-23aa62582d6b | talk10 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.36378E+12 | kylerj723_iof | 5ae3ed76-623f-4f56-bc0b-23aa62582d6b | talk10 | ([w#1,c#4]) | CAN |
| kylerj723_iof | 7 | 1.36378E+12 | rebeccatill05_9gj | 366e570e-b217-48ed-87c3-9e7c2c2e9a8a | talk10 | ([w#3,c#7]) | |
| rebeccatill05_9gj | 6 | 1.36378E+12 | kylerj723_iof | 366e570e-b217-48ed-87c3-9e7c2c2e9a8a | talk10 | ([w#3,c#7]) | CAN |
| rebeccatill05_9gj | 7 | 1.36378E+12 | kylerj723_iof | d0b6fb1a-07bd-4f76-be9d-d83f9d2b9ba9 | talk9 | ([w#2,c#8]) | |
| kylerj723_iof | 6 | 1.36378E+12 | rebeccatill05_9gj | d0b6fb1a-07bd-4f76-be9d-d83f9d2b9ba9 | talk9 | ([w#2,c#8]) | CIP |
| kylerj723_iof | 7 | 1.36378E+12 | rebeccatill05_9gj | 89dde252-47cd-4abd-b021-065902c5d03e | talk10 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.36378E+12 | kylerj723_iof | 89dde252-47cd-4abd-b021-065902c5d03e | talk10 | ([w#1,c#4]) | CAN |
| rebeccatill05_9gj | 7 | 1.36378E+12 | kylerj723_iof | 8d4b4ca7-21eb-47e5-b473-55895818e827 | talk9 | ([w#4,c#20]) | |
| kylerj723_iof | 6 | 1.36378E+12 | rebeccatill05_9gj | 8d4b4ca7-21eb-47e5-b473-55895818e827 | talk9 | ([w#4,c#20]) | CIP |
| rebeccatill05_9gj | 6 | 1.36383E+12 | kylerj723_iof | 47ad0131-84de-46f9-bf3a-07ad8ba87a44 | talk10 | ([w#1,c#3]) | CAN |
| kylerj723_iof | 7 | 1.36383E+12 | rebeccatill05_9gj | 47ad0131-84de-46f9-bf3a-07ad8ba87a44 | talk10 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.36383E+12 | kylerj723_iof | 5f9e82fe-9f7b-4adc-bb0c-f6b59fad3cbb | talk10 | ([w#1,c#6]) | CAN |
| kylerj723_iof | 7 | 1.36383E+12 | rebeccatill05_9gj | 5f9e82fe-9f7b-4adc-bb0c-f6b59fad3cbb | talk10 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36383E+12 | rebeccatill05_9gj | 41a75a89-03c1-4c29-bb2d-301e5476e285 | talk9 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.36383E+12 | kylerj723_iof | 41a75a89-03c1-4c29-bb2d-301e5476e285 | talk9 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.36383E+12 | kylerj723_iof | 39d3881f-094e-47b9-85f1-f0acc56b0b03 | talk10 | ([w#2,c#7]) | CAN |
| kylerj723_iof | 7 | 1.36383E+12 | rebeccatill05_9gj | 39d3881f-094e-47b9-85f1-f0acc56b0b03 | talk10 | ([w#2,c#7]) | |
| kylerj723_iof | 6 | 1.36383E+12 | rebeccatill05_9gj | 6bc779b8-0721-461e-afb3-1873cf6129fb | talk9 | ([w#2,c#11]) | CIP |
| rebeccatill05_9gj | 7 | 1.36383E+12 | kylerj723_iof | 6bc779b8-0721-461e-afb3-1873cf6129fb | talk9 | ([w#2,c#11]) | |
| rebeccatill05_9gj | 7 | 1.3639E+12 | kylerj723_iof | 0843a9bb-1859-4fea-96a5-b4d3744e907c | talk9 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.3639E+12 | rebeccatill05_9gj | 0843a9bb-1859-4fea-96a5-b4d3744e907c | talk9 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 7 | 1.3639E+12 | rebeccatill05_9gj | 4a173201-4e41-4f39-8146-c25e5d8ff274 | talk10 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.3639E+12 | kylerj723_iof | 4a173201-4e41-4f39-8146-c25e5d8ff274 | talk10 | ([w#1,c#3]) | CAN |
| rebeccatill05_9gj | 7 | 1.3639E+12 | kylerj723_iof | 021c0757-c0ea-4315-9ee3-fe3d958db93b | talk9 | ([w#2,c#9]) | |
| kylerj723_iof | 6 | 1.3639E+12 | rebeccatill05_9gj | 021c0757-c0ea-4315-9ee3-fe3d958db93b | talk9 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 6 | 1.36391E+12 | rebeccatill05_9gj | 0ed32f55-6a3a-402b-8cf7-6124465cd86f | talk9 | ([w#4,c#16]) | CIP |
| rebeccatill05_9gj | 7 | 1.36391E+12 | kylerj723_iof | 0ed32f55-6a3a-402b-8cf7-6124465cd86f | talk9 | ([w#4,c#16]) | |
| kylerj723_iof | 6 | 1.36391E+12 | rebeccatill05_9gj | 5ca41308-707c-47a9-aee1-14175cb784fa | talk9 | ([w#5,c#15]) | CIP |
| rebeccatill05_9gj | 7 | 1.36391E+12 | kylerj723_iof | 5ca41308-707c-47a9-aee1-14175cb784fa | talk9 | ([w#5,c#15]) | |
| rebeccatill05_9gj | 6 | 1.36391E+12 | kylerj723_iof | 1781a386-e8d5-4606-8088-8ccec3d553c2 | talk10 | ([w#1,c#2]) | CAN |
| kylerj723_iof | 7 | 1.36391E+12 | rebeccatill05_9gj | 1781a386-e8d5-4606-8088-8ccec3d553c2 | talk10 | ([w#1,c#2]) | |
| kylerj723_iof | 6 | 1.36391E+12 | rebeccatill05_9gj | b788f516-16f7-425d-b981-2d0e28c1ba60 | talk9 | ([w#6,c#24]) | CIP |
| rebeccatill05_9gj | 7 | 1.36391E+12 | kylerj723_iof | b788f516-16f7-425d-b981-2d0e28c1ba60 | talk9 | ([w#6,c#24]) | |
| rebeccatill05_9gj | 6 | 1.36392E+12 | kylerj723_iof | 708c79c0-100f-4a32-ba4f-49a5f9da0d57 | talk10 | ([w#1,c#4]) | CAN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| kylerj723_iof | 7 | 1.36392E+12 | rebeccatill05_9gj | 708c79c0-100f-4a32-ba4f-49a5f9da0d57 | talk10 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.36392E+12 | kylerj723_iof | 1fa23960-46b0-496a-b3e6-d32fa30b7fee | talk10 | ([w#3,c#9]) | CAN |
| kylerj723_iof | 7 | 1.36392E+12 | rebeccatill05_9gj | 1fa23960-46b0-496a-b3e6-d32fa30b7fee | talk10 | ([w#3,c#9]) | |
| kylerj723_iof | 6 | 1.36392E+12 | rebeccatill05_9gj | 6b77693e-2968-4dbf-beba-5cfa56a2841e | talk9 | ([w#1,c#1]) | CIP |
| rebeccatill05_9gj | 7 | 1.36392E+12 | kylerj723_iof | 6b77693e-2968-4dbf-beba-5cfa56a2841e | talk9 | ([w#1,c#1]) | |
| kylerj723_iof | 6 | 1.36392E+12 | rebeccatill05_9gj | eeafaf30-2c2c-4b0e-9f22-bd2b2c0e6c20 | talk9 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.36392E+12 | kylerj723_iof | eeafaf30-2c2c-4b0e-9f22-bd2b2c0e6c20 | talk9 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.36392E+12 | rebeccatill05_9gj | 24eede77-0924-417d-80b3-aefe9abe02c5 | talk9 | ([w#11,c#40]) | CIP |
| rebeccatill05_9gj | 7 | 1.36392E+12 | kylerj723_iof | 24eede77-0924-417d-80b3-aefe9abe02c5 | talk9 | ([w#11,c#40]) | |
| kylerj723_iof | 6 | 1.36392E+12 | rebeccatill05_9gj | 33bb9858-0b52-420c-909f-ec5051651e60 | talk9 | ([w#3,c#13]) | CIP |
| rebeccatill05_9gj | 7 | 1.36392E+12 | kylerj723_iof | 33bb9858-0b52-420c-909f-ec5051651e60 | talk9 | ([w#3,c#13]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 5592cfe6-6e55-4d6b-8e8c-9f685a49b2b1 | talk9 | ([w#2,c#9]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 5592cfe6-6e55-4d6b-8e8c-9f685a49b2b1 | talk9 | ([w#2,c#9]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 104c62f5-f492-4a41-8891-5cd6a1daa441 | talk9 | ([w#1,c#1]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 104c62f5-f492-4a41-8891-5cd6a1daa441 | talk9 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | a88e602b-db33-433d-aa71-80fb45e33592 | talk10 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | a88e602b-db33-433d-aa71-80fb45e33592 | talk10 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 056a3b20-188d-46b4-80f6-0bf0293891c9 | talk10 | ([w#3,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 056a3b20-188d-46b4-80f6-0bf0293891c9 | talk10 | ([w#3,c#9]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | e09b94fd-7900-4b99-84fc-8ce367f47912 | talk9 | ([w#3,c#12]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | e09b94fd-7900-4b99-84fc-8ce367f47912 | talk9 | ([w#3,c#12]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 2dfd4b1c-46fc-4668-8a68-ad0d9e704a0a | talk10 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 2dfd4b1c-46fc-4668-8a68-ad0d9e704a0a | talk10 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 0eef7849-b927-4514-ace6-948314adbbab | talk10 | ([w#3,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 0eef7849-b927-4514-ace6-948314adbbab | talk10 | ([w#3,c#9]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | d638cfca-cdfc-4d38-adf5-156347fb4eff | talk10 | ([w#2,c#8]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | d638cfca-cdfc-4d38-adf5-156347fb4eff | talk10 | ([w#2,c#8]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | e4efa80d-018f-497c-97a3-afa4c93bd3d6 | talk9 | ([w#3,c#12]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | e4efa80d-018f-497c-97a3-afa4c93bd3d6 | talk9 | ([w#3,c#12]) | |
| kylerj723_iof | 121 | 1.36401E+12 | rebeccatill05_9gj | fe6b740f-ed2d-4d5c-ad44-23a5d2527ad0 | talk9 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#de6b06bd-04f7-4561-8413-0986eb3474fe]) | CIP |
| rebeccatill05_9gj | 117 | 1.36401E+12 | kylerj723_iof | fe6b740f-ed2d-4d5c-ad44-23a5d2527ad0 | talk9 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#de6b06bd-04f7-4561-8413-0986eb3474fe]) | |
| rebeccatill05_9gj | 42 | 1.36401E+12 | kylerj723_iof | fe6b740f-ed2d-4d5c-ad44-23a5d2527ad0 | talk10 | | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 04e05a31-7711-4149-9142-fdbea4887824 | talk9 | ([w#3,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 04e05a31-7711-4149-9142-fdbea4887824 | talk9 | ([w#3,c#10]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 029a9524-967e-4ee3-9fda-7965734258ff | talk10 | ([w#2,c#12]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 029a9524-967e-4ee3-9fda-7965734258ff | talk10 | ([w#2,c#12]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 3b2e04dc-a9f8-48aa-b8e8-65867fca7382 | talk9 | ([w#5,c#26]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 3b2e04dc-a9f8-48aa-b8e8-65867fca7382 | talk9 | ([w#5,c#26]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 8334532a-b5f3-4604-85e9-bf9854d7ab88 | talk10 | ([w#3,c#12]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 8334532a-b5f3-4604-85e9-bf9854d7ab88 | talk10 | ([w#3,c#12]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 427dd302-d42d-467f-aa4c-b6eb89f49328 | talk9 | ([w#5,c#21]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 427dd302-d42d-467f-aa4c-b6eb89f49328 | talk9 | ([w#5,c#21]) | |
| kylerj723_iof | 121 | 1.36401E+12 | rebeccatill05_9gj | 836c6f8c-b1f9-408a-902e-a135aa9c012f | talk9 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#f747abdd-4694-4439-b916-e3811fec2d28]) | CIP |
| rebeccatill05_9gj | 117 | 1.36401E+12 | kylerj723_iof | 836c6f8c-b1f9-408a-902e-a135aa9c012f | talk9 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#f747abdd-4694-4439-b916-e3811fec2d28]) | |
| rebeccatill05_9gj | 42 | 1.36401E+12 | kylerj723_iof | 836c6f8c-b1f9-408a-902e-a135aa9c012f | talk10 | | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | cda93171-9d27-4d3d-99da-fdecf36908bd | talk10 | ([w#5,c#18]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | cda93171-9d27-4d3d-99da-fdecf36908bd | talk10 | ([w#5,c#18]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 6c5ce51f-c2d4-4194-a00b-7f3b16dc14a1 | talk9 | ([w#2,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 6c5ce51f-c2d4-4194-a00b-7f3b16dc14a1 | talk9 | ([w#2,c#6]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 8f0c6ac3-fbcc-44da-9431-8b16336a6d79 | talk10 | ([w#3,c#11]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 8f0c6ac3-fbcc-44da-9431-8b16336a6d79 | talk10 | ([w#3,c#11]) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 64cfa5d4-af3f-45d5-a140-0535fd0a2dbf | talk10 | ([w#4,c#15]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 64cfa5d4-af3f-45d5-a140-0535fd0a2dbf | talk10 | ([w#4,c#15]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 417c4d23-5568-4edc-bff5-2812aed048a9 | talk9 | ([w#8,c#27]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 417c4d23-5568-4edc-bff5-2812aed048a9 | talk9 | ([w#8,c#27]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 2c7c7ed9-d46a-477e-9ccd-7f86f9687b13 | talk10 | ([w#4,c#16]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 2c7c7ed9-d46a-477e-9ccd-7f86f9687b13 | talk10 | ([w#4,c#16]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | ab1033d3-5e45-49f2-ba9a-05619a501cc7 | talk9 | ([w#3,c#8]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | ab1033d3-5e45-49f2-ba9a-05619a501cc7 | talk9 | ([w#3,c#8]) | |
| rebeccatill05_9gj | 162 | 1.36401E+12 | kylerj723_iof | 253400c8-5aab-4866-9b54-bcb67a1eb591 | talk10 | ([cid#f747abdd-4694-4439-b916-e3811fec2d28]) | CIP |
| kylerj723_iof | 163 | 1.36401E+12 | rebeccatill05_9gj | 253400c8-5aab-4866-9b54-bcb67a1eb591 | talk10 | ([cid#f747abdd-4694-4439-b916-e3811fec2d28]) | |
| kylerj723_iof | 42 | 1.36401E+12 | rebeccatill05_9gj | 253400c8-5aab-4866-9b54-bcb67a1eb591 | talk9 | | |
| rebeccatill05_9gj | 121 | 1.36401E+12 | kylerj723_iof | 3526f0cb-786e-49ea-ac89-463207d9a451 | talk10 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#f747abdd-4694-4439-b916-e3811fec2d28]) | CIP |
| kylerj723_iof | 117 | 1.36401E+12 | rebeccatill05_9gj | 3526f0cb-786e-49ea-ac89-463207d9a451 | talk10 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#f747abdd-4694-4439-b916-e3811fec2d28]) | |
| kylerj723_iof | 42 | 1.36401E+12 | rebeccatill05_9gj | 3526f0cb-786e-49ea-ac89-463207d9a451 | talk9 | | CIP |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 850db1ed-f656-473e-b963-0ad82884b027 | talk10 | ([w#4,c#14]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 850db1ed-f656-473e-b963-0ad82884b027 | talk10 | ([w#4,c#14]) | |
| kylerj723_iof | 42 | 1.36401E+12 | rebeccatill05_9gj | 3526f0cb-786e-49ea-ac89-463207d9a451 | talk9 | | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | f259179e-f280-46f6-b79f-d04812489635 | talk10 | ([w#1,c#4]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | f259179e-f280-46f6-b79f-d04812489635 | talk10 | ([w#1,c#4]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 991c2c9f-ddb9-41fb-ae14-b5bb63b78117 | talk9 | ([w#2,c#7]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 991c2c9f-ddb9-41fb-ae14-b5bb63b78117 | talk9 | ([w#2,c#7]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 4a17e188-99cd-4faa-a6ca-bad63b582c8a | talk10 | ([w#1,c#1]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 4a17e188-99cd-4faa-a6ca-bad63b582c8a | talk10 | ([w#1,c#1]) | |
| rebeccatill05_9gj | 121 | 1.36401E+12 | kylerj723_iof | 37b1efb8-19df-4d86-aeec-07b3de921a34 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#3a9d0b9e-b72a-49a0-ab9e-1cb308d2c3f6]) | CIP |
| kylerj723_iof | 117 | 1.36401E+12 | rebeccatill05_9gj | 37b1efb8-19df-4d86-aeec-07b3de921a34 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#3a9d0b9e-b72a-49a0-ab9e-1cb308d2c3f6]) | |
| kylerj723_iof | 42 | 1.36401E+12 | rebeccatill05_9gj | 37b1efb8-19df-4d86-aeec-07b3de921a34 | talk9 | | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 797ffcf6-7405-41b6-aa6b-087bf1c503ad | talk9 | ([w#6,c#21]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 797ffcf6-7405-41b6-aa6b-087bf1c503ad | talk9 | ([w#6,c#21]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | b649dd3d-6bc0-4865-bcb4-b802f0cd5623 | talk10 | ([w#4,c#14]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | b649dd3d-6bc0-4865-bcb4-b802f0cd5623 | talk10 | ([w#4,c#14]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 21ed702c-cb5f-483b-a5eb-5fdac82d2504 | talk9 | ([w#1,c#4]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 21ed702c-cb5f-483b-a5eb-5fdac82d2504 | talk9 | ([w#1,c#4]) | |
| kylerj723_iof | 121 | 1.36401E+12 | rebeccatill05_9gj | 41582eac-5997-4f7d-9245-002da02c4f36 | talk9 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#57e3471d-6f8b-4b52-8d3c-55444bcc76ff]) | CIP |
| rebeccatill05_9gj | 117 | 1.36401E+12 | kylerj723_iof | 41582eac-5997-4f7d-9245-002da02c4f36 | talk9 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#57e3471d-6f8b-4b52-8d3c-55444bcc76ff]) | |
| rebeccatill05_9gj | 42 | 1.36401E+12 | kylerj723_iof | 41582eac-5997-4f7d-9245-002da02c4f36 | talk10 | | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | 941ea4e3-5e7c-4de5-90a3-5967f4b954e9 | talk9 | ([w#1,c#6]) | |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | 941ea4e3-5e7c-4de5-90a3-5967f4b954e9 | talk9 | ([w#1,c#6]) | |
| rebeccatill05_9gj | 6 | 1.36401E+12 | kylerj723_iof | 227c3428-7ef6-46b6-964a-17f8c2fcf654 | talk10 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 7 | 1.36401E+12 | rebeccatill05_9gj | 227c3428-7ef6-46b6-964a-17f8c2fcf654 | talk10 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | beb90302-5b58-4e7e-8bb5-b764302836c1 | talk9 | ([w#5,c#19]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | beb90302-5b58-4e7e-8bb5-b764302836c1 | talk9 | ([w#5,c#19]) | |
| rebeccatill05_9gj | 121 | 1.36401E+12 | kylerj723_iof | d36bb998-d45a-4f32-a3ee-826b10e4b49c | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#e5023b9a-03d8-43fb-b754-a59a6aad8bf2]) | CIP |
| kylerj723_iof | 117 | 1.36401E+12 | rebeccatill05_9gj | d36bb998-d45a-4f32-a3ee-826b10e4b49c | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#e5023b9a-03d8-43fb-b754-a59a6aad8bf2]) | |
| kylerj723_iof | 42 | 1.36401E+12 | rebeccatill05_9gj | d36bb998-d45a-4f32-a3ee-826b10e4b49c | talk9 | | |
| kylerj723_iof | 6 | 1.36401E+12 | rebeccatill05_9gj | ba3e174f-ebc4-4186-8d52-e2ffe03ccbfd | talk9 | ([w#4,c#18]) | CIP |
| rebeccatill05_9gj | 7 | 1.36401E+12 | kylerj723_iof | ba3e174f-ebc4-4186-8d52-e2ffe03ccbfd | talk9 | ([w#4,c#18]) | |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | 5d78e0fe-194a-4878-802b-fcc547b26050 | talk9 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | 5d78e0fe-194a-4878-802b-fcc547b26050 | talk9 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | d63527fe-f8fa-4a75-bfbb-c7a99541eeff | talk9 | ([w#5,c#22]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | d63527fe-f8fa-4a75-bfbb-c7a99541eeff | talk9 | ([w#5,c#22]) | |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | a0bb0465-7230-4ba8-8b5f-aa2483a425dd | talk9 | ([w#1,c#3]) | CIP |

| | | | | | | |
|---|---|---|---|---|---|---|
| rebeccatill05_9gj | 7 | 1.36417E+12 kylerj723_iof | a0bb0465-7230-4ba8-8b5f-aa2483a425dd | talk9 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 4d6da4ad-7e2c-470a-922b-30b148ff20c1 | talk10 | ([w#4,c#17]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | 4d6da4ad-7e2c-470a-922b-30b148ff20c1 | talk10 | ([w#4,c#17]) | |
| kylerj723_iof | 6 | 1.36417E+12 rebeccatill05_9gj | d7be2a7b-30cc-4422-88bd-63d1f994653f | talk9 | ([w#1,c#4]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 kylerj723_iof | d7be2a7b-30cc-4422-88bd-63d1f994653f | talk9 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | fc3c0062-8123-41eb-8594-f41003966105 | talk10 | ([w#5,c#21]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | fc3c0062-8123-41eb-8594-f41003966105 | talk10 | ([w#5,c#21]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 84a07d34-0d5e-4b5d-aceb-fc2d1b55045e | talk10 | ([w#6,c#25]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | 84a07d34-0d5e-4b5d-aceb-fc2d1b55045e | talk10 | ([w#6,c#25]) | |
| kylerj723_iof | 6 | 1.36417E+12 rebeccatill05_9gj | 78dbf7a8-a2dc-4e74-aa54-2871e29636dc | talk9 | ([w#1,c#4]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 kylerj723_iof | 78dbf7a8-a2dc-4e74-aa54-2871e29636dc | talk9 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 75a47f4a-c6fa-4263-bc44-c86ed4e0b9de | talk10 | ([w#3,c#17]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | 75a47f4a-c6fa-4263-bc44-c86ed4e0b9de | talk10 | ([w#3,c#17]) | |
| kylerj723_iof | 6 | 1.36417E+12 rebeccatill05_9gj | d75c4a73-04ad-4cd3-b0fd-117a979929f3 | talk9 | ([w#2,c#14]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 kylerj723_iof | d75c4a73-04ad-4cd3-b0fd-117a979929f3 | talk9 | ([w#2,c#14]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 57b1ecc3-acc6-489a-a924-20b50d8c90fe | talk10 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | 57b1ecc3-acc6-489a-a924-20b50d8c90fe | talk10 | ([w#1,c#4]) | |
| rebeccatill05_9gj | 121 | 1.36417E+12 kylerj723_iof | d752b53b-1639-46f4-9ed2-f3bb8b63c11b | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#3d061c56-b9b7-4b0d-9d4c-634a5d5a7c74]) | CIP |
| kylerj723_iof | 117 | 1.36417E+12 rebeccatill05_9gj | d752b53b-1639-46f4-9ed2-f3bb8b63c11b | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#3d061c56-b9b7-4b0d-9d4c-634a5d5a7c74]) | |
| kylerj723_iof | 42 | 1.36417E+12 rebeccatill05_9gj | d752b53b-1639-46f4-9ed2-f3bb8b63c11b | talk9 | | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | ad8bccc7-8411-40df-8c47-72dd53f133cb | talk10 | ([w#7,c#27]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | ad8bccc7-8411-40df-8c47-72dd53f133cb | talk10 | ([w#7,c#27]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | bba01062-f644-43cd-b39d-0fb46abc3a4d | talk10 | ([w#4,c#21]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | bba01062-f644-43cd-b39d-0fb46abc3a4d | talk10 | ([w#4,c#21]) | |
| kylerj723_iof | 6 | 1.36417E+12 rebeccatill05_9gj | 45c3e796-ed1d-4fb8-abc5-2a1c117ecbdf | talk9 | ([w#8,c#33]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 kylerj723_iof | 45c3e796-ed1d-4fb8-abc5-2a1c117ecbdf | talk9 | ([w#8,c#33]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 8f96ed4f-3ceb-460a-bcbc-df81e5da53d3 | talk10 | ([w#4,c#20]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | 8f96ed4f-3ceb-460a-bcbc-df81e5da53d3 | talk10 | ([w#4,c#20]) | |
| kylerj723_iof | 6 | 1.36417E+12 rebeccatill05_9gj | b3447ab9-9069-4010-8fb8-2876f454ba73 | talk9 | ([w#2,c#9]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 kylerj723_iof | b3447ab9-9069-4010-8fb8-2876f454ba73 | talk9 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 33be83c1-b487-45c5-8e80-7d6aea85c8cd | talk10 | ([w#2,c#5]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | 33be83c1-b487-45c5-8e80-7d6aea85c8cd | talk10 | ([w#2,c#5]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 33f2587b-cd44-4d9f-a871-3de79555ee14 | talk10 | ([w#5,c#22]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | 33f2587b-cd44-4d9f-a871-3de79555ee14 | talk10 | ([w#5,c#22]) | |
| kylerj723_iof | 6 | 1.36417E+12 rebeccatill05_9gj | fd668194-72a9-4fd5-ace3-23a166371081 | talk9 | ([w#4,c#14]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 kylerj723_iof | fd668194-72a9-4fd5-ace3-23a166371081 | talk9 | ([w#4,c#14]) | |
| rebeccatill05_9gj | 162 | 1.36417E+12 kylerj723_iof | d01b835d-a90c-4123-b8a9-9e216e3556bf | talk10 | ([cid#e5023b9a-03d8-43fb-b754-a59a6aad8bf2]) | CIP |
| kylerj723_iof | 163 | 1.36417E+12 rebeccatill05_9gj | d01b835d-a90c-4123-b8a9-9e216e3556bf | talk10 | ([cid#e5023b9a-03d8-43fb-b754-a59a6aad8bf2]) | |
| kylerj723_iof | 42 | 1.36417E+12 rebeccatill05_9gj | d01b835d-a90c-4123-b8a9-9e216e3556bf | talk9 | | |
| rebeccatill05_9gj | 121 | 1.36417E+12 kylerj723_iof | 6920b52b-e9dd-494c-b313-5cd95295b09a | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#e5023b9a-03d8-43fb-b754-a59a6aad8bf2]) | CIP |
| kylerj723_iof | 117 | 1.36417E+12 rebeccatill05_9gj | 6920b52b-e9dd-494c-b313-5cd95295b09a | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#e5023b9a-03d8-43fb-b754-a59a6aad8bf2]) | |
| kylerj723_iof | 42 | 1.36417E+12 rebeccatill05_9gj | 6920b52b-e9dd-494c-b313-5cd95295b09a | talk9 | | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 5faee127-ddee-4ad4-b1c1-d3c5655678c7 | talk10 | ([w#3,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | 5faee127-ddee-4ad4-b1c1-d3c5655678c7 | talk10 | ([w#3,c#9]) | |
| kylerj723_iof | 6 | 1.36417E+12 rebeccatill05_9gj | 8c742d7d-392d-4bfb-9a74-0401117fa2f6 | talk9 | ([w#3,c#14]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 kylerj723_iof | 8c742d7d-392d-4bfb-9a74-0401117fa2f6 | talk9 | ([w#3,c#14]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | ea76fc6c-932a-4d59-b936-0e59bc11d2ac | talk10 | ([w#1,c#6]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | ea76fc6c-932a-4d59-b936-0e59bc11d2ac | talk10 | ([w#1,c#6]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | e74732fe-835f-4363-82ff-a0c505ae79b6 | talk10 | ([w#3,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 rebeccatill05_9gj | e74732fe-835f-4363-82ff-a0c505ae79b6 | talk10 | ([w#3,c#9]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 kylerj723_iof | 1def3305-1a67-4511-aebd-0576671ee8ce | talk10 | ([w#3,c#16]) | CIP |

| | | | | | | |
|---|---|---|---|---|---|---|
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 1def3305-1a67-4511-aebd-0576671ee8ce | talk10 | ([w#3,c#16]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | da6d9b6b-1d69-4708-b71e-6f47c543e0f9 | talk10 | ([w#2,c#10]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | da6d9b6b-1d69-4708-b71e-6f47c543e0f9 | talk10 | ([w#2,c#10]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 6cd82dba-833a-48ec-b931-4c4f7c15e76a | talk10 | ([w#6,c#31]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 6cd82dba-833a-48ec-b931-4c4f7c15e76a | talk10 | ([w#6,c#31]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | df69cb54-1a35-41c8-99fa-874080fe94b3 | talk10 | ([w#4,c#12]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | df69cb54-1a35-41c8-99fa-874080fe94b3 | talk10 | ([w#4,c#12]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 609c1e10-7168-43b2-8ebf-6dba12a10ff0 | talk10 | ([w#3,c#15]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 609c1e10-7168-43b2-8ebf-6dba12a10ff0 | talk10 | ([w#3,c#15]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | ed090eaf-cd53-4e36-ba04-07e736a76cfd | talk9 | ([w#7,c#34]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | ed090eaf-cd53-4e36-ba04-07e736a76cfd | talk9 | ([w#7,c#34]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | ffaab51f-6825-4ef3-a79e-4219dde4757e | talk10 | ([w#2,c#7]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | ffaab51f-6825-4ef3-a79e-4219dde4757e | talk10 | ([w#2,c#7]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 7fc67035-b847-4ae7-92ba-d9d34e11cafe | talk10 | ([w#2,c#11]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 7fc67035-b847-4ae7-92ba-d9d34e11cafe | talk10 | ([w#2,c#11]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | 4a0ccf0c-737a-44b6-90e2-54d5b5afb35b | talk9 | ([w#3,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | 4a0ccf0c-737a-44b6-90e2-54d5b5afb35b | talk9 | ([w#3,c#10]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 4444b593-053b-4bba-aff7-de0440b0db16 | talk10 | ([w#3,c#13]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 4444b593-053b-4bba-aff7-de0440b0db16 | talk10 | ([w#3,c#13]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | e9e61f81-db54-4d6d-a0f4-efd1cd5b9f63 | talk10 | ([w#3,c#11]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | e9e61f81-db54-4d6d-a0f4-efd1cd5b9f63 | talk10 | ([w#3,c#11]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | a040ed0a-ab33-4dc8-b2b6-7a604fb73117 | talk10 | ([w#5,c#23]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | a040ed0a-ab33-4dc8-b2b6-7a604fb73117 | talk10 | ([w#5,c#23]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | d7aa8f84-4509-49c4-bbb9-0923c5901e64 | talk9 | ([w#3,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | d7aa8f84-4509-49c4-bbb9-0923c5901e64 | talk9 | ([w#3,c#10]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | fb12e77d-3312-4790-9db6-bb35e0620dae | talk9 | ([w#12,c#57]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | fb12e77d-3312-4790-9db6-bb35e0620dae | talk9 | ([w#12,c#57]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 623e1fc9-ada0-460a-a6e7-eb6e32bd6bd8 | talk10 | ([w#1,c#2]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 623e1fc9-ada0-460a-a6e7-eb6e32bd6bd8 | talk10 | ([w#1,c#2]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | 6ff9c2c7-b3de-4ddf-9bbd-5ae3a85b2f18 | talk9 | ([w#1,c#5]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | 6ff9c2c7-b3de-4ddf-9bbd-5ae3a85b2f18 | talk9 | ([w#1,c#5]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | a5ca51f5-b5ad-4ecd-969d-540bcaf242e8 | talk9 | ([w#4,c#21]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | a5ca51f5-b5ad-4ecd-969d-540bcaf242e8 | talk9 | ([w#4,c#21]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 242bd396-3a1f-4f89-9ee5-0d03a6c65f62 | talk10 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 242bd396-3a1f-4f89-9ee5-0d03a6c65f62 | talk10 | ([w#2,c#9]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | ae4e2d73-b0d2-4d19-9083-c4f91e7e65e6 | talk9 | ([w#3,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | ae4e2d73-b0d2-4d19-9083-c4f91e7e65e6 | talk9 | ([w#3,c#10]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 78d501db-33aa-456b-ba0e-6d06ef1fa244 | talk10 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 78d501db-33aa-456b-ba0e-6d06ef1fa244 | talk10 | ([w#1,c#4]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | e3d65724-50fc-4116-81c9-6109d7d26e9e | talk9 | ([w#2,c#12]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | e3d65724-50fc-4116-81c9-6109d7d26e9e | talk9 | ([w#2,c#12]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 1ebf6d64-9093-4ad2-95a7-7ad67328de16 | talk10 | ([w#2,c#10]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 1ebf6d64-9093-4ad2-95a7-7ad67328de16 | talk10 | ([w#2,c#10]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | bfd061bc-8682-49ed-8140-6423d39f1010 | talk9 | ([w#4,c#19]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | bfd061bc-8682-49ed-8140-6423d39f1010 | talk9 | ([w#4,c#19]) |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | 38654492-dedb-4719-b2c0-8153ba36a829 | talk9 | ([w#4,c#18]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | 38654492-dedb-4719-b2c0-8153ba36a829 | talk9 | ([w#4,c#18]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 8c586f09-dfe4-4217-8a5a-fe17a7d58274 | talk10 | ([w#2,c#7]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 8c586f09-dfe4-4217-8a5a-fe17a7d58274 | talk10 | ([w#2,c#7]) |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 01b6f5d2-dff2-40b4-b7d9-382fc6e60a69 | talk10 | ([w#3,c#13]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 01b6f5d2-dff2-40b4-b7d9-382fc6e60a69 | talk10 | ([w#3,c#13]) |

| | | | | | | |
|---|---|---|---|---|---|---|
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 0c68a60d-b327-496f-92cf-068988e260b2 | talk10 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 0c68a60d-b327-496f-92cf-068988e260b2 | talk10 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 1ccea2f4-9571-4774-88ed-291ae967a2ad | talk10 | ([w#5,c#24]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 1ccea2f4-9571-4774-88ed-291ae967a2ad | talk10 | ([w#5,c#24]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 3b2a989e-b34b-408a-ad93-892c488b91db | talk10 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 3b2a989e-b34b-408a-ad93-892c488b91db | talk10 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 2723c01c-4cdd-463a-b533-dbf9da4f5173 | talk10 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 2723c01c-4cdd-463a-b533-dbf9da4f5173 | talk10 | ([w#2,c#9]) | |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | a71198af-520a-43d8-9176-d036ed8582c2 | talk9 | ([w#3,c#16]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | a71198af-520a-43d8-9176-d036ed8582c2 | talk9 | ([w#3,c#16]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | a0e9e533-44dd-4a96-92f3-c07423396aee | talk10 | ([w#1,c#4]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | a0e9e533-44dd-4a96-92f3-c07423396aee | talk10 | ([w#1,c#4]) | |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | 8b9f486a-4a7d-48c4-b48a-86bf63a73709 | talk9 | ([w#5,c#25]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | 8b9f486a-4a7d-48c4-b48a-86bf63a73709 | talk9 | ([w#5,c#25]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 48130817-5aee-46dd-8e2f-4b32dcd50c35 | talk10 | ([w#2,c#9]) | CIP |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 48130817-5aee-46dd-8e2f-4b32dcd50c35 | talk10 | ([w#2,c#9]) | |
| kylerj723_iof | 6 | 1.36417E+12 | rebeccatill05_9gj | 0b6b2c80-49c1-4138-be2b-4e544671ed34 | talk9 | ([w#2,c#11]) | CIP |
| rebeccatill05_9gj | 7 | 1.36417E+12 | kylerj723_iof | 0b6b2c80-49c1-4138-be2b-4e544671ed34 | talk9 | ([w#2,c#11]) | |
| kylerj723_iof | 7 | 1.36417E+12 | rebeccatill05_9gj | 48073b55-c9c8-400d-b171-df16a4925017 | talk10 | ([w#5,c#24]) | |
| rebeccatill05_9gj | 6 | 1.36417E+12 | kylerj723_iof | 48073b55-c9c8-400d-b171-df16a4925017 | talk10 | ([w#5,c#24]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 8051ab8e-76d7-4280-969d-21314d165b29 | talk9 | ([w#8,c#36]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 8051ab8e-76d7-4280-969d-21314d165b29 | talk9 | ([w#8,c#36]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | c363b19b-9691-4065-9709-357838c74d8b | talk9 | ([w#3,c#16]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | c363b19b-9691-4065-9709-357838c74d8b | talk9 | ([w#3,c#16]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | b586285e-a1a8-4cc8-94c3-1702d2ce3921 | talk10 | ([w#7,c#38]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | b586285e-a1a8-4cc8-94c3-1702d2ce3921 | talk10 | ([w#7,c#38]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | a2581b40-07b6-4b6a-80ad-62957eb5e8b8 | talk10 | ([w#2,c#8]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | a2581b40-07b6-4b6a-80ad-62957eb5e8b8 | talk10 | ([w#2,c#8]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 997fac38-5915-41b2-9a07-ade41bb7982f | talk9 | ([w#1,c#4]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 997fac38-5915-41b2-9a07-ade41bb7982f | talk9 | ([w#1,c#4]) | CIP |
| rebeccatill05_9gj | 162 | 1.36418E+12 | kylerj723_iof | 98f84543-e55f-4cb8-89e8-c54cb44a16be | talk10 | ([cid#57e3471d-6f8b-4b52-8d3c-55444bcc76ff]) | CIP |
| kylerj723_iof | 163 | 1.36418E+12 | rebeccatill05_9gj | 98f84543-e55f-4cb8-89e8-c54cb44a16be | talk10 | ([cid#57e3471d-6f8b-4b52-8d3c-55444bcc76ff]) | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 98f84543-e55f-4cb8-89e8-c54cb44a16be | talk9 | | |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | 1c858320-9970-4f57-ae16-2e821e693e6f | talk10 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#57e3471d-6f8b-4b52-8d3c-55444bcc76ff]) | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | 1c858320-9970-4f57-ae16-2e821e693e6f | talk10 | ([app#com.kik.ext.camera,app-pkg#com.kik.ext.camera,cid#57e3471d-6f8b-4b52-8d3c-55444bcc76ff]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 1c858320-9970-4f57-ae16-2e821e693e6f | talk9 | | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 754689c1-6fa1-47b3-8b21-0e8b49828762 | talk9 | | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 1c858320-9970-4f57-ae16-2e821e693e6f | talk9 | | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | ecaa388b-1870-4a73-84bd-8ba8e03350b2 | talk9 | | |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 8259b0b3-1445-45e0-b7ee-12f5e5c474fc | talk9 | ([w#5,c#31]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 8259b0b3-1445-45e0-b7ee-12f5e5c474fc | talk9 | ([w#5,c#31]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 60bb48a2-b27f-49a7-a446-9153a806b590 | talk10 | ([w#7,c#30]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 60bb48a2-b27f-49a7-a446-9153a806b590 | talk10 | ([w#7,c#30]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 8577e453-8fa5-4d22-936f-1ced8051dc82 | talk10 | ([w#3,c#10]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 8577e453-8fa5-4d22-936f-1ced8051dc82 | talk10 | ([w#3,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | e1c52c9c-4e79-4e31-bbfb-1a231023e890 | talk9 | ([w#3,c#11]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | e1c52c9c-4e79-4e31-bbfb-1a231023e890 | talk9 | ([w#3,c#11]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 6cd368a7-ddf6-4917-9d96-fb8c082907b6 | talk9 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 6cd368a7-ddf6-4917-9d96-fb8c082907b6 | talk9 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 5ba9335a-f2a8-4e2e-b103-3b4baf3be9d1 | talk10 | ([w#4,c#14]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 5ba9335a-f2a8-4e2e-b103-3b4baf3be9d1 | talk10 | ([w#4,c#14]) | CIP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | db757e14-ad1b-49e3-b21f-1315a03b451b | talk10 | ([w#2,c#8]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | db757e14-ad1b-49e3-b21f-1315a03b451b | talk10 | ([w#2,c#8]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 12e8c67a-79c3-4427-9f35-49240cbff4f3 | talk10 | ([w#3,c#15]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 12e8c67a-79c3-4427-9f35-49240cbff4f3 | talk10 | ([w#3,c#15]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 846d0bed-22e9-4a85-8375-73dd51f7bd84 | talk9 | ([w#9,c#40]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 846d0bed-22e9-4a85-8375-73dd51f7bd84 | talk9 | ([w#9,c#40]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | ae89e4bd-3563-406b-86d8-fd9f8d8b00b6 | talk10 | ([w#11,c#46]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | ae89e4bd-3563-406b-86d8-fd9f8d8b00b6 | talk10 | ([w#11,c#46]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 3812d17f-e057-427a-8dca-4b5de0ca7a3d | talk10 | ([w#1,c#3]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 3812d17f-e057-427a-8dca-4b5de0ca7a3d | talk10 | ([w#1,c#3]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 22d55537-8b84-4ddb-9773-05fd189f66c4 | talk10 | ([w#4,c#19]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 22d55537-8b84-4ddb-9773-05fd189f66c4 | talk10 | ([w#4,c#19]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 299695dd-83e0-4c54-b527-9c4c7c6a3f3b | talk9 | ([w#1,c#4]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 299695dd-83e0-4c54-b527-9c4c7c6a3f3b | talk9 | ([w#1,c#4]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 6bcdcfc1-f3ab-4274-ae22-79879639360b | talk9 | ([w#1,c#3]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 6bcdcfc1-f3ab-4274-ae22-79879639360b | talk9 | ([w#1,c#3]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | baeea3b8-e24c-464d-8297-1b15cbca0ad4 | talk9 | ([w#21,c#108]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | baeea3b8-e24c-464d-8297-1b15cbca0ad4 | talk9 | ([w#21,c#108]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 33ba8f94-eef3-48c2-885d-e39895933db8 | talk9 | ([w#3,c#14]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 33ba8f94-eef3-48c2-885d-e39895933db8 | talk9 | ([w#3,c#14]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 4d7a228c-6403-4614-9f22-bc350f177abf | talk9 | ([w#5,c#25]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 4d7a228c-6403-4614-9f22-bc350f177abf | talk9 | ([w#5,c#25]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 3d6e82d5-0a41-4f65-beeb-557345a67ac1 | talk9 | ([w#33,c#168]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 3d6e82d5-0a41-4f65-beeb-557345a67ac1 | talk9 | ([w#33,c#168]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | ec30204f-d2f0-47f7-ae4f-3911bf4a6c59 | talk9 | ([w#2,c#10]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | ec30204f-d2f0-47f7-ae4f-3911bf4a6c59 | talk9 | ([w#2,c#10]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 817dfd9f-6184-4b19-b280-a9a3d16fa0ce | talk9 | ([w#3,c#19]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 817dfd9f-6184-4b19-b280-a9a3d16fa0ce | talk9 | ([w#3,c#19]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 5b9401f5-077f-4ba9-b41f-10e83740e073 | talk9 | ([w#4,c#20]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 5b9401f5-077f-4ba9-b41f-10e83740e073 | talk9 | ([w#4,c#20]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | d4a7535f-ee40-4abe-a106-45a26b97844d | talk9 | ([w#3,c#17]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | d4a7535f-ee40-4abe-a106-45a26b97844d | talk9 | ([w#3,c#17]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | ce05dfc3-d229-412c-ad50-6b9903124639 | talk9 | ([w#4,c#27]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | ce05dfc3-d229-412c-ad50-6b9903124639 | talk9 | ([w#4,c#27]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 28d554be-8be9-4d89-b074-99dda0ec670a | talk9 | ([w#4,c#25]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 28d554be-8be9-4d89-b074-99dda0ec670a | talk9 | ([w#4,c#25]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 3091e328-3276-47ca-9232-0050bbe58fac | talk9 | ([w#4,c#25]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 3091e328-3276-47ca-9232-0050bbe58fac | talk9 | ([w#4,c#25]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 2e09c52b-a87d-4a47-baef-9dc1d5259910 | talk9 | ([w#47,c#226]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 2e09c52b-a87d-4a47-baef-9dc1d5259910 | talk9 | ([w#47,c#226]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 606b35b3-e5c1-4278-81e5-a7ba45afef7e | talk10 | ([w#1,c#12]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 606b35b3-e5c1-4278-81e5-a7ba45afef7e | talk10 | ([w#1,c#12]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 34fa4a51-e035-4205-9f90-eeb84ecdeedb | talk9 | ([w#13,c#64]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 34fa4a51-e035-4205-9f90-eeb84ecdeedb | talk9 | ([w#13,c#64]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | c20c277c-df79-4750-af7d-80e430c2b482 | talk10 | ([w#1,c#5]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | c20c277c-df79-4750-af7d-80e430c2b482 | talk10 | ([w#1,c#5]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | ffbf66be-ebd0-4049-8ad3-adb631dff46a | talk9 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | ffbf66be-ebd0-4049-8ad3-adb631dff46a | talk9 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 92702239-053f-4867-8ce8-9bc6c9a5d61a | talk9 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 92702239-053f-4867-8ce8-9bc6c9a5d61a | talk9 | ([w#1,c#6]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 575e4149-a616-46ad-8b92-ab2a988b140a | talk10 | ([w#3,c#9]) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 575e4149-a616-46ad-8b92-ab2a988b140a | talk10 | ([w#3,c#9]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 5fd6053c-28da-4d29-927f-6573ee56ed0b | talk9 | ([w#1,c#5]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 5fd6053c-28da-4d29-927f-6573ee56ed0b | talk9 | ([w#1,c#5]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 8bd82e02-f238-46a1-a3b8-013692c96fbf | talk10 | ([w#4,c#21]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 8bd82e02-f238-46a1-a3b8-013692c96fbf | talk10 | ([w#4,c#21]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 54100299-b1b7-4986-8bab-36bb1ef7a5d6 | talk9 | ([w#4,c#18]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 54100299-b1b7-4986-8bab-36bb1ef7a5d6 | talk9 | ([w#4,c#18]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 6e1991d2-88c4-4d65-be8d-fe1b44433f22 | talk9 | ([w#10,c#52]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 6e1991d2-88c4-4d65-be8d-fe1b44433f22 | talk9 | ([w#10,c#52]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 63a334f5-17bb-4893-b2b5-dd4ad064efac | talk9 | ([w#4,c#22]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 63a334f5-17bb-4893-b2b5-dd4ad064efac | talk9 | ([w#4,c#22]) | CIP |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | 7a029837-fabe-4347-9d90-af4969da3f2a | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | 7a029837-fabe-4347-9d90-af4969da3f2a | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 7a029837-fabe-4347-9d90-af4969da3f2a | talk9 | | |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 6ba703da-17d2-4008-add6-fb42e6a3ec43 | talk10 | ([w#4,c#16]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 6ba703da-17d2-4008-add6-fb42e6a3ec43 | talk10 | ([w#4,c#16]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | d22c339d-954b-4080-8dc1-fb2643d895e5 | talk10 | ([w#8,c#32]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | d22c339d-954b-4080-8dc1-fb2643d895e5 | talk10 | ([w#8,c#32]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | c78e7a4f-35ec-4061-b83a-98506b083d0e | talk10 | ([w#11,c#44]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | c78e7a4f-35ec-4061-b83a-98506b083d0e | talk10 | ([w#11,c#44]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | b8ec266b-565b-477d-8fa2-5052a1ce1f25 | talk10 | ([w#3,c#11]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | b8ec266b-565b-477d-8fa2-5052a1ce1f25 | talk10 | ([w#3,c#11]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 6befa478-eca7-4086-b402-7f8e7dce3b29 | talk9 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 6befa478-eca7-4086-b402-7f8e7dce3b29 | talk9 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 1b609421-b884-41c7-8fd3-a013c05b3a03 | talk9 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 1b609421-b884-41c7-8fd3-a013c05b3a03 | talk9 | ([w#1,c#6]) | CIP |
| kylerj723_iof | 7 | 1.36418E+12 | rebeccatill05_9gj | 3223eb68-9fa3-40ce-bcd4-4be2bfbadcfa | talk10 | ([w#2,c#9]) | |
| rebeccatill05_9gj | 6 | 1.36418E+12 | kylerj723_iof | 3223eb68-9fa3-40ce-bcd4-4be2bfbadcfa | talk10 | ([w#2,c#9]) | CIP |
| rebeccatill05_9gj | 162 | 1.36418E+12 | kylerj723_iof | 471b6356-08dc-43f7-8ec9-952c6f627dab | talk10 | ([cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| kylerj723_iof | 163 | 1.36418E+12 | rebeccatill05_9gj | 471b6356-08dc-43f7-8ec9-952c6f627dab | talk10 | ([cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 471b6356-08dc-43f7-8ec9-952c6f627dab | talk9 | | |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | 73406af3-7734-4c6a-8ef5-4e781da77d49 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | 73406af3-7734-4c6a-8ef5-4e781da77d49 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 73406af3-7734-4c6a-8ef5-4e781da77d49 | talk9 | | |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | c469cf4b-c5ae-4a15-89bf-6596035cf79e | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | c469cf4b-c5ae-4a15-89bf-6596035cf79e | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | c469cf4b-c5ae-4a15-89bf-6596035cf79e | talk9 | | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 1bcc79d7-f21f-46b1-9330-93a1949bf418 | talk9 | ([w#3,c#18]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 1bcc79d7-f21f-46b1-9330-93a1949bf418 | talk9 | ([w#3,c#18]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | c469cf4b-c5ae-4a15-89bf-6596035cf79e | talk9 | | |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | a9ac5f8e-f1c9-4c0c-ba58-3b055e5f00a2 | talk9 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | a9ac5f8e-f1c9-4c0c-ba58-3b055e5f00a2 | talk9 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 32fe916e-489a-493b-83fe-95a25b891602 | talk9 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 32fe916e-489a-493b-83fe-95a25b891602 | talk9 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 870957f7-e26b-498f-ae35-9028db538a8b | talk9 | ([w#1,c#5]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 870957f7-e26b-498f-ae35-9028db538a8b | talk9 | ([w#1,c#5]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 8a54d9a1-8b89-4e6a-9597-245844888d8c | talk9 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 8a54d9a1-8b89-4e6a-9597-245844888d8c | talk9 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | f43a26c8-1835-4b42-bd4c-95fe00d8c9d1 | talk9 | ([w#1,c#6]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | f43a26c8-1835-4b42-bd4c-95fe00d8c9d1 | talk9 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 52c73a01-3d1d-4621-be75-e74e1aa60456 | talk9 | ([w#1,c#6]) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 52c73a01-3d1d-4621-be75-e74e1aa60456 | talk9 | ([w#1,c#6]) | CIP |
| rebeccatill05_9gj | 162 | 1.36418E+12 | kylerj723_iof | 882c3c57-a0a6-4d70-a4c1-6044d488e6e5 | talk10 | ([cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | CIP |
| kylerj723_iof | 163 | 1.36418E+12 | rebeccatill05_9gj | 882c3c57-a0a6-4d70-a4c1-6044d488e6e5 | talk10 | ([cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | 5bc62f76-9d18-46b2-9993-56246f7d4ba6 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | 5bc62f76-9d18-46b2-9993-56246f7d4ba6 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 5bc62f76-9d18-46b2-9993-56246f7d4ba6 | talk9 | | |
| rebeccatill05_9gj | 162 | 1.36418E+12 | kylerj723_iof | 7ef982e9-97c1-4fc4-bb26-807fbad226c8 | talk10 | ([cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | CIP |
| kylerj723_iof | 163 | 1.36418E+12 | rebeccatill05_9gj | 7ef982e9-97c1-4fc4-bb26-807fbad226c8 | talk10 | ([cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 7ef982e9-97c1-4fc4-bb26-807fbad226c8 | talk9 | | |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | 0e7403bd-40f3-4f41-b982-6ebeca68ead4 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | 0e7403bd-40f3-4f41-b982-6ebeca68ead4 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 0e7403bd-40f3-4f41-b982-6ebeca68ead4 | talk9 | | |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 1a65658b-7d61-4179-b023-e18eb1dd069a | talk9 | ([w#3,c#10]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 1a65658b-7d61-4179-b023-e18eb1dd069a | talk9 | ([w#3,c#10]) | CIP |
| rebeccatill05_9gj | 162 | 1.36418E+12 | kylerj723_iof | d88e6a7e-f0d5-4a79-871b-2e607dc4b196 | talk10 | ([cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| kylerj723_iof | 163 | 1.36418E+12 | rebeccatill05_9gj | d88e6a7e-f0d5-4a79-871b-2e607dc4b196 | talk10 | ([cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | d88e6a7e-f0d5-4a79-871b-2e607dc4b196 | talk9 | | |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | dbf8dac3-c5eb-4e51-aa2d-32f394adb5fe | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | dbf8dac3-c5eb-4e51-aa2d-32f394adb5fe | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | dbf8dac3-c5eb-4e51-aa2d-32f394adb5fe | talk9 | | |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | f01fca87-2f45-4bb0-aac2-1015ef3b0b35 | talk9 | ([w#5,c#25]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | f01fca87-2f45-4bb0-aac2-1015ef3b0b35 | talk9 | ([w#5,c#25]) | CIP |
| kylerj723_iof | 163 | 1.36418E+12 | rebeccatill05_9gj | 388c7194-f4d4-4626-b27d-aba7253589cf | talk10 | ([cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| rebeccatill05_9gj | 162 | 1.36418E+12 | kylerj723_iof | 388c7194-f4d4-4626-b27d-aba7253589cf | talk10 | ([cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 388c7194-f4d4-4626-b27d-aba7253589cf | talk9 | | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | 8c2b1e10-6e4b-42ba-b804-3e6122ee5ddf | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | 8c2b1e10-6e4b-42ba-b804-3e6122ee5ddf | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 8c2b1e10-6e4b-42ba-b804-3e6122ee5ddf | talk9 | | |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | ef75648d-8f49-4e45-8d94-f735d96fd61b | talk9 | ([w#23,c#110]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | ef75648d-8f49-4e45-8d94-f735d96fd61b | talk9 | ([w#23,c#110]) | CIP |
| kylerj723_iof | 163 | 1.36418E+12 | rebeccatill05_9gj | e908d8d9-853e-4d75-b968-157b1c47d739 | talk10 | ([cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| rebeccatill05_9gj | 162 | 1.36418E+12 | kylerj723_iof | e908d8d9-853e-4d75-b968-157b1c47d739 | talk10 | ([cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | 1694064c-4a67-4c73-a580-ae463eff6fc5 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | CIP |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | 1694064c-4a67-4c73-a580-ae463eff6fc5 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#79d88b57-21ba-46e1-9668-1ec2540ea4da]) | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | e908d8d9-853e-4d75-b968-157b1c47d739 | talk9 | | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 1694064c-4a67-4c73-a580-ae463eff6fc5 | talk9 | | |
| rebeccatill05_9gj | 7 | 1.36418E+12 | kylerj723_iof | 9833643e-cbb3-4db1-bebf-fe7aa2cf5ec9 | talk9 | ([w#2,c#8]) | |
| kylerj723_iof | 6 | 1.36418E+12 | rebeccatill05_9gj | 9833643e-cbb3-4db1-bebf-fe7aa2cf5ec9 | talk9 | ([w#2,c#8]) | CIP |
| kylerj723_iof | 163 | 1.36418E+12 | rebeccatill05_9gj | fe4f8bea-9e15-4aac-a7d9-cd3ef837189a | talk10 | ([cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | |
| rebeccatill05_9gj | 162 | 1.36418E+12 | kylerj723_iof | fe4f8bea-9e15-4aac-a7d9-cd3ef837189a | talk10 | ([cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | CIP |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | fe4f8bea-9e15-4aac-a7d9-cd3ef837189a | talk9 | | |
| rebeccatill05_9gj | 121 | 1.36418E+12 | kylerj723_iof | 52da5991-1927-453b-bbbf-ccabe37f2bc3 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | CIP |
| kylerj723_iof | 117 | 1.36418E+12 | rebeccatill05_9gj | 52da5991-1927-453b-bbbf-ccabe37f2bc3 | talk10 | ([app#com.kik.ext.gallery,app-pkg#com.kik.ext.gallery,cid#7502c6a0-3d5e-4f2e-a641-9cdacecabfb9]) | |
| kylerj723_iof | 42 | 1.36418E+12 | rebeccatill05_9gj | 52da5991-1927-453b-bbbf-ccabe37f2bc3 | talk9 | | |
| rebeccatill05_9gj | 6 | 1.36426E+12 | kylerj723_iof | 102321f5-c14e-462d-b48f-43e27f67ab18 | talk10 | ([w#3,c#14]) | CIP |
| rebeccatill05_9gj | 6 | 1.36426E+12 | kylerj723_iof | 341affa5-7f9e-47e4-b304-0e5a62f40fc2 | talk10 | ([w#7,c#29]) | CIP |
| rebeccatill05_9gj | 6 | 1.36426E+12 | kylerj723_iof | 07305e71-5762-4b45-a354-e56dc46e48bb | talk10 | ([w#5,c#24]) | CIP |