

PJK00319

Metrics User Inspector ID for: "chanelizzabel"

| Data Type | Report String | Timestamp |
|---|---|---|
| ACCOUNT_INFO | UID="161518379" (QoS shard 7) | 2013/12/01 11:55:14 |
| ACCOUNT_INFO | USERNAME="Chanelizzabel" | 2013/12/01 11:55:14 |
| ACCOUNT_INFO | FIRST_NAME="Carly" | 2013/12/01 11:55:14 |
| ACCOUNT_INFO | LAST_NAME="Izzabel ❤❤" | 2013/12/01 11:55:14 |
| ACCOUNT_INFO | EMAIL="chanelizzabel@outlook.com" | 2013/12/01 11:55:14 |
| BINDING_INFO | CP7749107848294411b48e6de3789630cb | 2013/12/09 11:47:11 |
| CLIENT_VERSION | 6.5.0.59 | 2013/09/03 18:34:25 |
| CLIENT_VERSION | 6.6.0.69 | 2013/10/08 13:02:57 |
| CLIENT_VERSION | 6.7.0.71 | 2013/10/24 13:18:07 |
| CLIENT_VERSION | 6.7.1.72 | 2013/11/25 18:42:22 |
| CLIENT_VERSION | 6.8.0.74 | 2013/12/01 09:09:01 |
| CLIENT_VERSION | 6.8.1.75 | 2013/12/09 11:47:11 |
| PROFILE_PIC_URL | http://profilepics.kik.com/7MigxAkO5l5l_6KXvB5Pl6wDFsIJfsrio.jpg (28236 bytes) | 2013/12/05 14:49:49 |
| PROFILE_PIC_URL | http://profilepics.kik.com/7MigxAkO5l5l_6KXvB5Pl6wDFsIJfthumb.jpg (2818 bytes) | 2013/12/05 14:49:49 |
| REGISTRATION_CLIENT_INFO | country-code=US | 2013/08/26 11:02:51 |
| REGISTRATION_CLIENT_INFO | device-type=iphone | 2013/08/26 11:02:51 |
| REGISTRATION_CLIENT_INFO | lang=en | 2013/08/26 11:02:51 |
| REGISTRATION_CLIENT_INFO | model=iPhone | 2013/08/26 11:02:51 |
| REGISTRATION_CLIENT_INFO | prefix=CIP | 2013/08/26 11:02:51 |
| REGISTRATION_CLIENT_INFO | system-version=7.0 | 2013/08/26 11:02:51 |
| REGISTRATION_CLIENT_INFO | version=6.5.0.59 | 2013/08/26 11:02:51 |
| REGISTRATION_TIMESTAMP | 2013/08/26 11:02:51 | 2013/08/26 11:02:51 |
| USER_LOCALE | en | 2013/08/26 11:02:52 |
| USER_LOCATION | US (city: Unknown, lat: 38.0, long: -97.0, ip: 65.3.49.116) | 2013/12/09 11:47:11 |



AO386-C
GOVERNMENT EXHIBIT

CASE NO. 15-CR-20106-KMM

EXHIBIT NO. 2B



PJK00281

PJK00318



## Requested LER for Christian Federici

| | |
|---|---|
| Date of request: | November 12, 2013 |
| File Number: | 2013-269 |
| Kik Case Number: | 113161 |

**KIK INTERACTIVE INC. RESPONSE TO ACCOUNT INFORMATION REQUESTED**

• Kik Interactive Inc. can provide information requested: Having been provided with your authority to request and obtain the following information, this disclosure is being made in accordance with s. 7(3)(c.1) of the *Personal Information Protection and Electronic Documents Act*

| Account holder first name | See Below |
|---|---|
| Account holder last name | See Below |
| Account holder email address | See Below |
| Account holder recent IP addresses | See Below |
| IP addresses between 13/11/08 and 13/11/11 | N/A |

PLEASE NOTE THAT ALL TIME STAMPS ARE PROVIDED IN EASTERN STANDARD TIME.

• Kik Interactive Inc. cannot provide information requested for the following reason/s:

As noted in the 'LER', Kik may be unable to provide IP addresses older than 30 days.

We searched our systems for IPs in the date range requested 13/11/08 and 13/11/11 and weren't able to find any IPs for this specific time period.

**For any questions about this request please contact:**

| Kik Interactive contact name | Nicole Nearing |
|---|---|
| Kik Interactive contact email address | support@kik.com |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/09 11:47:11 | 1386607631398 | talk123 | 1.0 | | ee0e380b-5a04-426e-8832-a14076fbc710 | CIP | {"sot":8,"it":6,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 11:45:18 | 1386607518808 | talk123 | 1.0 | | f6315606-4afc-49b1-aa7b-c14813b714ae | CIP | {"sot":4,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 11:35:00 | 1386606900730 | talk123 | 1.0 | | ed2841fc-249d-4dae-9982-0f2ec73d2ce0 | CIP | {"sot":17,"it":35,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 11:33:31 | 1386606811359 | talk123 | 1.0 | | 20706121-b1f5-4c28-9ee7-e2969a338a7f | CIP | {"sot":2,"it":0,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 11:26:43 | 1386606403610 | talk123 | 1.0 | | 471d7990-29bc-45bc-bd65-3fe0681c7a68 | CIP | {"sot":24,"it":1,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 11:20:49 | 1386606049195 | talk123 | 1.0 | | f6678a80-06e0-4bf6-bf2d-e68a26c3c9bc | CIP | {"sot":33,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 11:12:21 | 1386605541874 | talk123 | 1.0 | | cf096898-7a4e-461c-9378-9dcae4d5ff21 | CIP | {"sot":7,"it":46,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":2,"cv":150} |
| BIND | 2013/12/09 11:02:23 | 1386604943155 | talk123 | 1.0 | | c99b83f3-0dcd-4d4f-a9f2-1d37f1a3a9e8 | CIP | {"sot":22,"it":8,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 10:58:46 | 1386604726336 | talk123 | 1.0 | | 64a21dda-b58a-42c4-b80b-b1c9d2064694 | CIP | {"sot":13,"it":1,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 10:58:12 | 1386604692603 | talk123 | 1.0 | | 66e33f22-0e62-4817-88d5-b1d2942c8631 | CIP | {"sot":8,"it":26,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 10:51:45 | 1386604305308 | talk123 | 1.0 | | 723a614b-5576-4e08-bca7-6ddd3a8b5dc9 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 10:47:52 | 1386604072773 | talk123 | 1.0 | | 98600fdd-e51b-46f2-a634-34915c1c7ad2 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 10:33:43 | 1386603223110 | talk123 | 1.0 | | c12bea86-414d-4b82-bd53-682794f3a22a | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 10:33:19 | 1386603199362 | talk123 | 1.0 | | 9ada3d6b-dd73-48c7-8547-98dfca5fcd68 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 10:32:55 | 1386603175568 | talk123 | 1.0 | | 9a20e702-551f-4ffa-958b-d55fd47502f8 | CIP | {"sot":24,"it":17,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 10:29:11 | 1386602951561 | talk123 | 1.0 | | 806f3802-f0a1-4bbd-9094-2b9f8579f61c | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 | 1386602923792 | talk123 | 1.0 | | 5084b83b-6bd9- | CIP | {"sot":30,"it":32,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | 10:28:43 | | | | | 4a90-b3e0-fe35c7fdc4f5 | | |
| BIND | 2013/12/09 10:18:35 | 1386602315855 | talk123 | 1.0 | | afdc4a69-a444-4be5-bca9-5e855ee35af9 | CIP | {"sot":12,"it":1,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 10:03:01 | 1386601381646 | talk123 | 1.0 | | 098f098e-c975-4a3a-ad2b-81e2a56ef016 | CIP | {"sot":1,"it":39,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:55:07 | 1386600907176 | talk123 | 1.0 | | ed49d557-c3a2-4bcd-9d41-df901ab9d018 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 09:32:05 | 1386599525113 | talk123 | 1.0 | | fe301895-2129-4f7c-90cd-b5e7af8a63de | CIP | {"sot":1,"it":18,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:30:17 | 1386599417409 | talk123 | 1.0 | | 345c8a25-6b90-4848-abe8-1fdfc0613741 | CIP | {"sot":7,"it":0,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:21:37 | 1386598897263 | talk123 | 1.0 | | 6dd37687-e0f8-4066-b574-4d1868c94946 | CIP | {"sot":1,"it":28,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:20:45 | 1386598845936 | talk123 | 1.0 | | adfa6987-7676-4e45-986a-5987f66bfba3 | CIP | {"sot":17,"it":0,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:20:19 | 1386598819236 | talk123 | 1.0 | | e4bef599-686f-4035-b44a-799c307b197f | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 09:19:18 | 1386598758998 | talk123 | 1.0 | | bf14727e-ee48-452b-a0d0-884ef69e712c | CIP | {"sot":23,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:16:32 | 1386598592064 | talk123 | 1.0 | | 976b43f2-df0c-430b-82a9-e5f71f9b02ec | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:16:17 | 1386598577821 | talk123 | 1.0 | | 02046caa-b866-46a1-a997-cc8665366147 | CIP | {"sot":1,"it":25,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:09:33 | 1386598173717 | talk123 | 1.0 | | b43e1719-c173-4ccc-92a7-9b82711b751c | CIP | {"sot":29,"it":0,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 09:02:15 | 1386597735670 | talk123 | 1.0 | | 0fa99d3f-6ecc-4132-98ae-3a5af0b1af50 | CIP | {"sot":10,"it":190,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:58:21 | 1386597501622 | talk123 | 1.0 | | 29e15a7f-c30f-4423-913c-27fa7c3a6e54 | CIP | {"sot":23,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:57:58 | 1386597478889 | talk123 | 1.0 | | c3270396-40c5-475f-bcdf-d8989cda0d9e | CIP | {"sot":1,"it":26,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:57:50 | 1386597470280 | talk123 | 1.0 | | 26aff4c7-9785-4a88-9f33- | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/09 08:57:13 | 1386597433431 | talk123 | 1.0 | | 2adca6629741 d0d1bbaa-41f8-45ed-944d-6b4809182562 | CIP | {"sof":1,"it":0,"v":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:56:25 | 1386597385645 | talk123 | 1.0 | | 1194b259-4cde-410f-bca0-3a3fc2a967f4 | CIP | {"sof":4,"it":0,"v":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:56:19 | 1386597379079 | talk123 | 1.0 | | b34c7800-ec8b-4464-af1d-6acca7613769 | CIP | {"sof":15,"it":0,"v":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 08:46:19 | 1386596779958 | talk123 | 1.0 | | aff3b26f-37ec-496b-83b9-9aedc9e21f66 | CIP | {"sof":1,"it":0,"v":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:39:39 | 1386596379102 | talk123 | 1.0 | | e327cc15-1d06-4109-8b99-a4cb89472b4f | CIP | {"sof":1,"it":38,"v":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 08:14:24 | 1386594864127 | talk123 | 1.0 | | 7bfa77fb-9234-467e-90c1-e82efbd2b5a | CIP | {"sof":19,"it":1,"v":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:13:38 | 1386594819728 | talk123 | 1.0 | | bc46889a-f181-462a-ad1c-92db86d5ac7d | CIP | {"sof":8,"it":0,"v":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:13:09 | 1386594789738 | talk123 | 1.0 | | accde695-d6f7-480a-bada-3756363c5c46 | CIP | {"sof":1,"it":24,"v":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:12:01 | 1386594721376 | talk123 | 1.0 | | 048c01db-6855-4b38-928c-0bc2185713a8 | CIP | {"sof":9,"it":1,"v":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:10:07 | 1386594607767 | talk123 | 1.0 | | 6a4d8b7a-5bd2-4e1b-9907-a90b257fb797 | CIP | {"sof":0,"it":39,"v":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:08:44 | 1386594524231 | talk123 | 1.0 | | fbeb421d-dfc7-408f-a823-618b80f8e47b | CIP | {"sof":32,"it":0,"v":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/09 08:01:17 | 1386594077507 | talk123 | 1.0 | | aad935c8-30ee-4a53-a1ec-edc24335406c | CIP | {"sof":1,"it":0,"v":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 08:00:08 | 1386594008503 | talk123 | 1.0 | | 09933db8-b41c-4c94-b8b4-23a25f98245b | CIP | {"sof":1,"it":0,"v":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 07:48:05 | 1386593285368 | talk123 | 1.0 | | 3e802e8e-f8ac-4595-88ec-cc6e7af93501 | CIP | {"sof":0,"it":1,"v":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 07:47:48 | 1386593268878 | talk123 | 1.0 | | 736b5175-312d-4397-b823-b82a1acdf67d | CIP | {"sof":1,"it":0,"v":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/09 07:47:45 | 1386593265579 | talk123 | 1.0 | | a4410d45-2c16-4a7c-80d2-cb25c7d76994 | CIP | {"sof":1,"it":0,"v":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |

kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/09 07:27:09 | 1386592029981 | talk123 | 1.0 | | c069eb9a-a003-435d-a6c7-13efed56f459 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pl":0,"cv":152} |
| BIND | 2013/12/09 04:17:31 | 1386580651425 | talk123 | 1.0 | | eb2d5aac-817b-42f7-bf50-350ee8efbdb6 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pl":1,"cv":152} |
| BIND | 2013/12/09 02:32:56 | 1386574376564 | talk123 | 1.0 | | 9c2b7da1-1d99-4411-97e6-5fa58dd92844 | CIP | {"sot":48,"it":1,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pl":1,"cv":152} |
| BIND | 2013/12/09 01:36:42 | 1386571002032 | talk123 | 1.0 | | 08747e90-2296-4ccf-98ee-357abaf50632 | CIP | {"sot":12,"it":1,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/09 01:13:01 | 1386569581906 | talk123 | 1.0 | | 0151e035-5123-4bef-a1c6-61eccd25555f | CIP | {"sot":1,"it":40,"V":"6.8.1.75","cm":"cm108","IP":"166.205.49.17","C":"US","pl":1,"cv":150} |
| BIND | 2013/12/09 01:00:37 | 1386568837223 | talk123 | 1.0 | | beb0a02a-b74f-449b-b045-7ebe0af93cda | CIP | {"sot":0,"it":7,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/09 00:58:43 | 1386568723122 | talk123 | 1.0 | | 977c7240-d72e-437f-9f8d-44f81fc72355 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/09 00:02:27 | 1386565347290 | talk123 | 1.0 | | 0118f7aa-cf5e-44n2-9a30-19fd80150f15 | CIP | {"sot":67,"it":51,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/08 23:29:56 | 1386563396994 | talk123 | 1.0 | | cd96d992-a3e4-47eb-86b4-7986e84b4570 | CIP | {"sot":15,"it":6,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/08 23:12:00 | 1386562320691 | talk123 | 1.0 | | 54d8176c-f215-4f97-b672-1c392db96257 | CIP | {"sot":30,"it":1,"V":"6.8.1.75","cm":"cm124","IP":"166.205.49.17","C":"US","pl":1,"cv":150} |
| BIND | 2013/12/08 23:09:05 | 1386562145365 | talk123 | 1.0 | | 889113d3-b49f-4c1t-970a-ea1fe8a6e9e2 | CIP | {"sot":1,"it":3,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/08 23:07:05 | 1386562025200 | talk123 | 1.0 | | 6a7ee512-8f5b-40f6-9d4b-4cb1373821df | CIP | {"sot":7,"it":0,"V":"6.8.1.75","cm":"cm100","IP":"166.205.49.17","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/08 22:56:01 | 1386561361486 | talk123 | 1.0 | | f3fb8058-b312-4088-a229-a8ede0029ac3 | CIP | {"sot":5,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pl":1,"cv":150} |
| BIND | 2013/12/08 22:40:50 | 1386560450174 | talk123 | 1.0 | | 8da3e945-3176-4d67-9a58-ba493b632cbd | CIP | {"sot":10,"it":3,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/08 22:40:46 | 1386560446564 | talk123 | 1.0 | | 9f8746a7-eeab-4a24-bae2-4e9fe539107a | CIP | {"sot":5,"it":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pl":0,"cv":150} |
| BIND | 2013/12/08 22:38:35 | 1386560315113 | talk123 | 1.0 | | 4a3a66ab-34e8-4b56-bcfa- | CIP | {"sot":40,"it":3,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pl":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | cbb0cfe0df44 | | |
| BIND | 2013/12/08 22:24:08 | 1386559448588 | talk123 | 1.0 | | 78d64b7a-8cf6-419d-9e28-dc136ffa7632 | CIP | {"sot":19,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 22:20:35 | 1386559235732 | talk123 | 1.0 | | ab6d4161-1354-4dc8-8c21-f1b10d913e42 | CIP | {"sot":0,"it":3,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 22:03:12 | 1386558192346 | talk123 | 1.0 | | 6e2894a9-eda3-4928-943f-b380d95352e5 | CIP | {"sot":2,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:48:19 | 1386557299823 | talk123 | 1.0 | | 27b4d1d2-a1db-46e3-b43b-f0f4129f24da | CIP | {"sot":23,"it":1,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 21:33:05 | 1386556385984 | talk123 | 1.0 | | b5c18c78-733b-476c-99c5-109729d6a278 | CIP | {"sot":1,"it":78,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:31:21 | 1386556281123 | talk123 | 1.0 | | 7102ed70-f6bb-42ac-9362-88e49b363deb | CIP | {"sot":14,"it":1,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:27:27 | 1386556047889 | talk123 | 1.0 | | bf4b433a-951c-406e-aea4-9bace2886e27 | CIP | {"sot":8,"it":6,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:24:20 | 1386555860967 | talk123 | 1.0 | | 2b0cfbe0-daeb-41be-9be3-d0045d5e5bf0 | CIP | {"sot":10,"it":0,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 21:10:25 | 1386555025353 | talk123 | 1.0 | | 83d3756e-6ea4-4912-8c42-3eb9f6763605 | CIP | {"sot":8,"it":3,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:09:41 | 1386554981463 | talk123 | 1.0 | | 6cf55add-d572-4fc2-b1aa-d80fc43fcc66 | CIP | {"sot":2,"it":0,"V":"6.8.1.75","cm":"cm122","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 21:08:27 | 1386554907918 | talk123 | 1.0 | | ac8cfe18-f11d-4ad3-9590-2eb8a33ef56c | CIP | {"sot":5,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:06:58 | 1386554818290 | talk123 | 1.0 | | 599ab5a1-34ec-4e72-a33f-2e5b04221d19 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:06:48 | 1386554808903 | talk123 | 1.0 | | c7f5730b-a07a-4115-a2c3-a0d43e3f5694 | CIP | {"sot":48,"it":2,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:06:33 | 1386554793684 | talk123 | 1.0 | | ee47c73c-b412-4de4-83a4-2085cb2976d5 | CIP | {"sot":4,"it":0,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:03:43 | 1386554623644 | talk123 | 1.0 | | 4055f1d0-2ca7-4f8e-8ee5-0d1425d53426 | CIP | {"sot":11,"it":8,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 21:02:44 | 1386554564741 | talk123 | 1.0 | | 4c7b29ef-adcd-4f2a-a0b1-14da45780f4c | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/08 20:59:14 | 1386554354755 | talk123 | 1.0 | | c5df67dc-c69d-41f6-8562-2fdabd3f9dfd | CIP | {"sof":11,"it":41,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 20:57:06 | 1386554226184 | talk123 | 1.0 | | 2038ebab-a3d9-4526-9aa5-3053625f0355 | CIP | {"sof":3,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 20:56:18 | 1386554178861 | talk123 | 1.0 | | 50825feb-732d-4009-b5c4-3f7228d0b16b | CIP | {"sof":8,"it":4,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/08 20:10:03 | 1386551403010 | talk123 | 1.0 | | e0da44dd-08d4-420d-b83e-0c9dabb2f98c | CIP | {"sof":11,"it":1,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 20:07:24 | 1386551244201 | talk123 | 1.0 | | 0da43071-9c51-46cc-9ff4-28c5c72e8019 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm104","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 19:53:48 | 1386550428202 | talk123 | 1.0 | | 4455d59a-0a18-4562-9a6d-8e9f806602f1 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm111","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 18:22:14 | 1386544934010 | talk123 | 1.0 | | 1c1afcbb-8330-46a4-b44d-6181345004e3 | CIP | {"sof":26,"it":0,"V":"6.8.1.75","cm":"cm126","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 17:58:14 | 1386543494391 | talk123 | 1.0 | | f9b79def-030d-4525-b6f2-7af7984f6eb4 | CIP | {"sof":22,"it":1,"V":"6.8.1.75","cm":"cm101","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:49:27 | 1386542967731 | talk123 | 1.0 | | 2d88664a-3380-4722-85a1-bf0584327d49 | CIP | {"sof":2,"it":0,"V":"6.8.1.75","cm":"cm122","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 17:47:48 | 1386542868991 | talk123 | 1.0 | | c87eb4a9-2d93-4ce6-80ab-69d208e7685e | CIP | {"sof":1,"it":8,"V":"6.8.1.75","cm":"cm126","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:47:47 | 1386542867508 | talk123 | 1.0 | | ba461248-598d-4b2c-a14c-752d7aa822fc | CIP | {"sof":5,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:47:45 | 1386542865952 | talk123 | 1.0 | | b1972d85-d1e1-466a-b340-65b2bb6b5be0 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm124","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 17:47:37 | 1386542857737 | talk123 | 1.0 | | 0896f44a-9bd2-4929-a80c-b5352a17db0e | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm126","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:46:13 | 1386542773864 | talk123 | 1.0 | | 5f96ab6c-28ed-4450-b705-46d948f75eaf | CIP | {"sof":10,"it":1,"V":"6.8.1.75","cm":"cm116","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:46:09 | 1386542769039 | talk123 | 1.0 | | 0d723a8d-6394-4ce3-a9bd-3a47e911c86f | CIP | {"sof":20,"it":75,"V":"6.8.1.75","cm":"cm116","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:45:12 | 1386542712913 | talk123 | 1.0 | | 5d6f8612-0ae8-42fd-94ea- | CIP | {"sof":3,"it":0,"V":"6.8.1.75","cm":"cm104","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/08 17:34:59 | 1386542099275 | talk123 | 1.0 | | 544275c0e7c3 465bc632-6e82-4ede-8455-03291ec0abe6 | CIP | {"sof":4,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:34:53 | 1386542093557 | talk123 | 1.0 | | 84a81571-2174-48df-b6f9-50b951054ffd | CIP | {"sof":23,"it":0,"V":"6.8.1.75","cm":"cm129","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 17:21:32 | 1386541292501 | talk123 | 1.0 | | ab4bab3d-6688-4d52-aebe-44823d7d886b | CIP | {"sof":30,"it":0,"V":"6.8.1.75","cm":"cm123","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 17:21:12 | 1386541272221 | talk123 | 1.0 | | abf5f0b9-8819-4384-a4fc-d9bb279295b6 | CIP | {"sof":23,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:01:03 | 1386540063608 | talk123 | 1.0 | | 9cde9c53-b866-4d1b-af42-70afc2ac3373 | CIP | {"sof":2,"it":0,"V":"6.8.1.75","cm":"cm131","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 17:00:57 | 1386540057538 | talk123 | 1.0 | | 7c1b647a-54ab-4f16-b74a-ef98976439b8 | CIP | {"sof":7,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 16:54:26 | 1386539666994 | talk123 | 1.0 | | d9e61e6a-d02d-40e4-83d5-30882d7148d | CIP | {"sof":10,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 16:49:44 | 1386539384283 | talk123 | 1.0 | | 3e8cc5c7-33dd-4fdc-a2cb-67b4cb52f2c6 | CIP | {"sof":2,"it":0,"V":"6.8.1.75","cm":"cm103","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 16:43:43 | 1386539023065 | talk123 | 1.0 | | cdcd518d-0873-436c-a381-26d7ab6265ba | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm107","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 16:31:12 | 1386538272508 | talk123 | 1.0 | | 94a55068-1869-4d04-ba85-ea065b695670 | CIP | {"sof":0,"it":0,"V":"6.8.1.75","cm":"cm123","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 16:13:57 | 1386537237541 | talk123 | 1.0 | | ec4d78a3-bedb-47f7-a9d4-0751b391dd92 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm112","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 16:05:58 | 1386536758063 | talk123 | 1.0 | | f2d59f7e-609a-4b90-a8f0-898147a88e47 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 15:57:42 | 1386536262331 | talk123 | 1.0 | | a9d786f1-d636-4a69-b283-82bb22d4de15 | CIP | {"sof":24,"it":0,"V":"6.8.1.75","cm":"cm101","IP":"186.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 15:46:53 | 1386535613689 | talk123 | 1.0 | | 6010c0ed-fffa-4dff-a349-81b26b75b6e3 | CIP | {"sof":4,"it":1,"V":"6.8.1.75","cm":"cm117","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 15:28:36 | 1386534516030 | talk123 | 1.0 | | fe4a9677-3a2c-4564-8dc2-11c79e9be5f9 | CIP | {"sof":5,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 15:24:33 | 1386534273560 | talk123 | 1.0 | | c7aab2cb-3f89-4719-84d1-feb0ab654e1a | CIP | {"sof":24,"it":10,"V":"6.8.1.75","cm":"cm107","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/08 15:15:21 | 1386533721225 | talk123 | 1.0 | | 9ecfc426-83fb-4645-80e3-8f0d5da6426e | CIP | {"sof":22,"it":0,"V":"6.8.1.75","cm":"cm131","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 15:05:04 | 1386533104463 | talk123 | 1.0 | | b430bfdf-7879-4603-8e78-a7c9db2728e7 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm134","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 14:49:39 | 1386532179492 | talk123 | 1.0 | | 10720fa5-9ed6-408c-9593-f86f1f5d3553 | CIP | {"sof":24,"it":11,"V":"6.8.1.75","cm":"cm100","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 14:44:39 | 1386531879939 | talk123 | 1.0 | | 2d376aef-df0a-4b02-a0b5-702b45794318 | CIP | {"sof":15,"it":0,"V":"6.8.1.75","cm":"cm114","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 14:34:56 | 1386531296038 | talk123 | 1.0 | | 4f1348e6-c328-4558-86b2-441d128c9734 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm110","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 14:21:22 | 1386530482535 | talk123 | 1.0 | | f7ee35ec-7a7d-45cd-ab48-361847f6dda1 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm115","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 14:05:09 | 1386529509799 | talk123 | 1.0 | | c7539408-b5d7-463b-b10e-9cc04cf490d8 | CIP | {"sof":2,"it":0,"V":"6.8.1.75","cm":"cm112","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 14:01:28 | 1386529288464 | talk123 | 1.0 | | 340643fb-ac8b-4862-917b-7a872d02762d | CIP | {"sof":8,"it":11,"V":"6.8.1.75","cm":"cm116","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 13:54:37 | 1386528877420 | talk123 | 1.0 | | 0aeaf0ad-f761-4cc1-bf2c-70c4f8eb8022 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm132","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 13:49:33 | 1386528573240 | talk123 | 1.0 | | ea10d89a-2aa1-4f7d-94dc-4e067c875e28 | CIP | {"sof":12,"it":5,"V":"6.8.1.75","cm":"cm116","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 13:47:48 | 1386528468423 | talk123 | 1.0 | | e23eaf5f-e4d7-478a-9301-f1cb783edcd4 | CIP | {"sof":17,"it":0,"V":"6.8.1.75","cm":"cm105","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 13:47:42 | 1386528462153 | talk123 | 1.0 | | 83d2b08d-88a7-4d98-82f6-810b7fe8586e | CIP | {"sof":2,"it":1,"V":"6.8.1.75","cm":"cm105","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 13:47:36 | 1386528456309 | talk123 | 1.0 | | 2d3c9611-ecf6-4ae0-9043-3115064cbe3e | CIP | {"sof":8,"it":0,"V":"6.8.1.75","cm":"cm105","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 13:47:29 | 1386528449664 | talk123 | 1.0 | | beceeaf7-1190-43c7-86f4-27573edbbcfe | CIP | {"sof":16,"it":7,"V":"6.8.1.75","cm":"cm105","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 13:31:23 | 1386527483084 | talk123 | 1.0 | | ed979a0c-dd22-4bd8-866d-4df8173684c4 | CIP | {"sof":1,"it":5,"V":"6.8.1.75","cm":"cm129","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/08 11:11:55 | 1386519115642 | talk123 | 1.0 | | 02c8ad21-19e3-4e10-b1ed- | CIP | {"sof":2,"it":15,"V":"6.8.1.75","cm":"cm127","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | ca8c018a42f8 | | |
| BIND | 2013/12/08 11:07:54 | 1386518874868 | talk123 | 1.0 | | 273d04cc-39ef-43a3-af51-d9c1bd08654c | CIP | {"sot":7,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 11:06:31 | 1386518791415 | talk123 | 1.0 | | 17507d58-b050-4031-828d-57fd4aa60e96 | CIP | {"sot":1,"it":10,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 11:05:12 | 1386518712782 | talk123 | 1.0 | | 591079d8-d60d-4b86-a367-06c206fa8fe8 | CIP | {"sot":1,"it":50,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 11:02:52 | 1386518572871 | talk123 | 1.0 | | e9f08357-7cb3-43f4-a163-4139302e52f5 | CIP | {"sot":1,"it":5,"V":"6.8.1.75","cm":"cm104","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 11:01:43 | 1386518503579 | talk123 | 1.0 | | 1e15a704-4403-4f11-b67d-3472bed9a6ba | CIP | {"sot":4,"it":1,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 11:00:43 | 1386518443506 | talk123 | 1.0 | | 174eeebc-a3c3-4865-886f-028b6edfada1 | CIP | {"sot":3,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 11:00:05 | 1386518405237 | talk123 | 1.0 | | 5dc0ee2b-9783-47be-a155-d03b455865eb | CIP | {"sot":1,"it":8,"V":"6.8.1.75","cm":"cm119","IP":"166.205.49.17","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 10:57:35 | 1386518255298 | talk123 | 1.0 | | 9edeca76-0a41-4d0b-88ea-218dd362dfbe | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 10:20:02 | 1386516002775 | talk123 | 1.0 | | 4a2b4198-057f-4bde-92c6-994eda4ae909 | CIP | {"sot":95,"it":0,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 10:19:22 | 1386515962066 | talk123 | 1.0 | | d924a0ab-e1f4-48b6-a21f-91f6d94137a7 | CIP | {"sot":8,"it":3,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 10:15:25 | 1386515725024 | talk123 | 1.0 | | 4624e1ae-2ccb-4098-8526-63084b06fd04 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm136","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 10:13:20 | 1386515600289 | talk123 | 1.0 | | 62c28688-9b46-436d-8853-d7605df713ae | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 10:12:40 | 1386515560030 | talk123 | 1.0 | | a1eb35a6-34d0-48dd-8661-3086151f1770 | CIP | {"sot":1,"it":18,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 09:57:59 | 1386514679241 | talk123 | 1.0 | | ad63bfd2-a8fe-4a65-a4dd-e84acffeb3f9 | CIP | {"sot":7,"it":0,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 09:53:30 | 1386514410568 | talk123 | 1.0 | | 91610a90-2bec-4ddf-954c-02cf9fe92f89 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm134","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 09:46:38 | 1386513998870 | talk123 | 1.0 | | 8d671393-373f-4a32-b819-2c4e58cf7b2b | CIP | {"sot":1,"it":4,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/08 09:41:19 | 1386513679907 | talk123 | 1.0 | | 0b194322-561a-483f-81d0-016baecb28e4 | CIP | {"sof":1,"if":39,"V":"6.8.1.75","cm":"cm135","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 09:40:05 | 1386513605186 | talk123 | 1.0 | | 7230d5d0-85b1-4f30-a76d-e0b28d6a4fbf | CIP | {"sof":25,"if":1,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 09:39:32 | 1386513572107 | talk123 | 1.0 | | 5530d6bf-5c22-46f6-a870-3d726ffbca78 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/08 09:23:48 | 1386512628875 | talk123 | 1.0 | | dc5f3606-88a0-4108-a2be-e75d5287077f | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 09:20:33 | 1386512433275 | talk123 | 1.0 | | d28a350b-c93d-42df-9bb7-641a229bee75 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 09:19:06 | 1386512346204 | talk123 | 1.0 | | f507bea0-fc72-4246-a2f2-f4c7ab943eff | CIP | {"sof":55,"if":38,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 09:16:02 | 1386512162251 | talk123 | 1.0 | | a61fd2a5-e772-4eaa-8b15-6f282b7f96ae | CIP | {"sof":11,"if":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 09:15:15 | 1386512115312 | talk123 | 1.0 | | 5c31a964-b496-4960-bcd5-48bf46da1d58 | CIP | {"sof":0,"if":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/08 08:53:25 | 1386510805032 | talk123 | 1.0 | | 36521ef9-3739-4525-a006-539c11f71cf | CIP | {"sof":24,"if":0,"V":"6.8.1.75","cm":"cm129","IP":"166.205.49.17","C":"US","pf":0,"cv":150 } |
| BIND | 2013/12/08 08:53:19 | 1386510799896 | talk123 | 1.0 | | a637a135-bda7-4513-a877-3469620ef649 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm129","IP":"166.205.49.17","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 08:52:38 | 1386510758483 | talk123 | 1.0 | | 64354ec2-e73a-45f1-af63-ff650c85bc9a | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/08 08:50:37 | 1386510637318 | talk123 | 1.0 | | 927829e0-4c9e-4eac-8787-48f7669b1f64 | CIP | {"sof":5,"if":1,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 08:48:22 | 1386510502716 | talk123 | 1.0 | | 76b8c3ab-bc67-401d-bf67-2945ca1468be | CIP | {"sof":10,"if":1,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 08:31:19 | 1386509479817 | talk123 | 1.0 | | ffb0c1ed-884c-4d53-9bc0-9ff42def47fe | CIP | {"sof":36,"if":0,"V":"6.8.1.75","cm":"cm113","IP":"166.205.49.17","C":"US","pf":0,"cv":150 } |
| BIND | 2013/12/08 07:48:21 | 1386506901769 | talk123 | 1.0 | | 450bfa31-8bdd-4db5-80a4-1fb9a6a59637 | CIP | {"sof":11,"if":1,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pf":1,"cv":152} |
| BIND | 2013/12/08 00:58:56 | 1386482336332 | talk123 | 1.0 | | 3effdac3-6b19-4d25-b7e4- | CIP | {"sof":1,"if":37,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 76fe17662b9b | | |
| BIND | 2013/12/08 00:56:15 | 1386482175530 | talk123 | 1.0 | | 916ae977-f541-41f3-8040-05a0fe137a5f | CIP | {"sof":5,"it":0,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/08 00:55:45 | 1386482145273 | talk123 | 1.0 | | c3b13872-f451-470d-8252-831f131ea4c | CIP | {"sof":29,"it":0,"V":"6.8.1.75","cm":"cm107","IP":"85.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:55:34 | 1386482134242 | talk123 | 1.0 | | 2879df70-eb19-4787-b82e-b7be867598fe | CIP | {"sof":11,"it":0,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/08 00:55:10 | 1386482110269 | talk123 | 1.0 | | 069f2262-a4d2-469e-83f6-08a1d1a60a99 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:54:50 | 1386482090314 | talk123 | 1.0 | | f40bd701-5f23-4778-baed-f3017a74b4d3 | CIP | {"sof":95,"it":4,"V":"6.8.1.75","cm":"cm120","IP":"85.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/08 00:54:40 | 1386482080850 | talk123 | 1.0 | | c8cb0d06-a58c-4eb9-a8f-b46a268ca7f7 | CIP | {"sof":6,"it":0,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/08 00:54:08 | 1386482048869 | talk123 | 1.0 | | 03833e7f-9678-4fa6-a644-4d15d6cc7c18 | CIP | {"sof":5,"it":0,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:53:48 | 1386482028805 | talk123 | 1.0 | | 4848a55b-841e-4d16-bfca-03191944a7d6 | CIP | {"sof":54,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:53:26 | 1386482006236 | talk123 | 1.0 | | 1980125a-f2b2-43de-8f8d-2da6a15ac04f | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:53:10 | 1386481990017 | talk123 | 1.0 | | 9135dd2e-115c-429b-aefe-459dba27303d | CIP | {"sof":5,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:53:00 | 1386481980636 | talk123 | 1.0 | | 1ab9e5f0-3d2c-4480-9847-9949c137c25a | CIP | {"sof":2,"it":5,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:52:37 | 1386481957609 | talk123 | 1.0 | | 39b76a07-7bff-4539-b30b-dfa1f119c3a7 | CIP | {"sof":5,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:52:24 | 1386481944562 | talk123 | 1.0 | | 99c20f0c-dac6-47a9-9072-de0e9eb49b8b | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:52:14 | 1386481934789 | talk123 | 1.0 | | 23bd0053-a319-4828-805d-852c7aaeaed7 | CIP | {"sof":10,"it":1,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/08 00:52:03 | 1386481923562 | talk123 | 1.0 | | 464f58d6-1815-4e4f-8aae-4587ec61d3e3 | CIP | {"sof":9,"it":0,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/08 00:51:47 | 1386481907998 | talk123 | 1.0 | | 963bc448-ac17-4dba-a0e2-f335d5108a57 | CIP | {"sof":2,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/08 00:51:38 | 1386481898851 | talk123 | 1.0 | | b8a28c4e-a8d3-45ad-8ab5-f8beafe35975 | CIP | {"sol":16,"it":3,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 00:51:28 | 1386481888566 | talk123 | 1.0 | | 25a82774-5929-42ee-8ff9-e12e49ac9f55 | CIP | {"sol":14,"it":27,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 00:51:20 | 1386481880141 | talk123 | 1.0 | | c55c1f87-ae4b-4735-9139-c355e101c709 | CIP | {"sol":1,"it":24,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 00:51:11 | 1386481871342 | talk123 | 1.0 | | c1daa76a-af38-4864-9e54-46650889f749 | CIP | {"sol":21,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 00:50:37 | 1386481837325 | talk123 | 1.0 | | d2d0cffb-8f2f-41cd-8d2d-64c89269d1cc | CIP | {"sol":0,"it":40,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 00:49:46 | 1386481786444 | talk123 | 1.0 | | 87373f01-f951-44c2-8d21-4ae158bdea08 | CIP | {"sol":17,"it":56,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 00:49:01 | 1386481741970 | talk123 | 1.0 | | f5eb200d-160f-42a1-9956-036c7c7a2af6 | CIP | {"sol":12,"it":1,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 00:48:32 | 1386481712126 | talk123 | 1.0 | | 8d7e58e2-d1dd-4d9e-b441-73bb9e6d325d | CIP | {"sol":10,"it":1,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/08 00:32:17 | 1386480737751 | talk123 | 1.0 | | 1c8aff02-bcc8-472b-9281-59c9cedfe899 | CIP | {"sol":1,"it":0,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/08 00:00:25 | 1386478825842 | talk123 | 1.0 | | 48a11a90-79dc-464a-a4c7-7b933487ab7 | CIP | {"sol":4,"it":1,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 23:52:53 | 1386478373904 | talk123 | 1.0 | | acb21c59-9888-4e24-a350-a968430fbc48 | CIP | {"sol":37,"it":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 23:51:44 | 1386478304524 | talk123 | 1.0 | | 107f2451-6fb3-48c1-9f69-b451221b931e | CIP | {"sol":11,"it":1,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 23:27:55 | 1386476875161 | talk123 | 1.0 | | 03891bb1-0bef-487e-b8d2-4301c33a8dee | CIP | {"sol":2,"it":0,"V":"6.8.1.75","cm":"cm122","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 23:26:17 | 1386476777720 | talk123 | 1.0 | | d53e2222-fae9-40fb-8491-d73a99b0f99f | CIP | {"sol":4,"it":31,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 23:25:43 | 1386476743302 | talk123 | 1.0 | | 4ce28012-5995-4f2a-9020-0bc33f753b3 | CIP | {"sol":2,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 23:20:57 | 1386476457449 | talk123 | 1.0 | | 135fc384-72b0-4b08-b1f5-e68a2b630c54 | CIP | {"sol":6,"it":0,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 | 1386474744164 | talk123 | 1.0 | | d0ebbb6b-6acb- | CIP | {"sol":4,"it":0,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | 22:52:24 | | | | | 4354-bd5a-07757cb3f16b | | |
| BIND | 2013/12/07 22:50:49 | 1386474649252 | talk123 | 1.0 | | 74daa618-6b55-4ac9-96d1-0fcdd0447ab0 | CIP | {"sot":35,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 22:42:51 | 1386474171547 | talk123 | 1.0 | | 3c560e5b-d846-48f2-b25d-bd54fdf50bcb | CIP | {"sot":0,"it":47,"V":"6.8.1.75","cm":"cm119","IP":"166.205.49.17","C":"US","pt":0,"cv":150 } |
| BIND | 2013/12/07 22:42:26 | 1386474146074 | talk123 | 1.0 | | 47e3d8ee-45ed-473f-88f7-738b2ccd1d80 | CIP | {"sot":55,"it":1,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 22:39:34 | 1386473974294 | talk123 | 1.0 | | 1fe8a7fc-174b-4419-bc99-52b5663322c0 | CIP | {"sot":1,"it":5,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 22:38:25 | 1386473905071 | talk123 | 1.0 | | b85b4140-3acc-4352-8d48-a357860a0479 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/07 21:38:15 | 1386470295098 | talk123 | 1.0 | | 2c35a37f-f304-46b8-b488-b1e3227eb621 | CIP | {"sot":3,"it":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 21:37:39 | 1386470259920 | talk123 | 1.0 | | cbdb805c-647e-4dd8-8051-b39e8dd092e5 | CIP | {"sot":14,"it":0,"V":"6.8.1.75","cm":"cm122","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 20:49:54 | 1386467394841 | talk123 | 1.0 | | 770172ef-1dd0-459e-8e17-0dc9a747ab7a | CIP | {"sot":19,"it":0,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 20:44:18 | 1386467058703 | talk123 | 1.0 | | 9c65c1c1-4f05-4c73-b229-dfbfee943c1c | CIP | {"sot":37,"it":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 20:42:27 | 1386466947235 | talk123 | 1.0 | | 03832b13-d9c1-44a9-b03d-12259f7ba3e4 | CIP | {"sot":5,"it":6,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 20:41:09 | 1386466869172 | talk123 | 1.0 | | 2f3f6ba4-57c6-42bb-9c77-11389937c166 | CIP | {"sot":7,"it":1,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 20:40:14 | 1386466814926 | talk123 | 1.0 | | 23f2cffa-49ae-49f2-9230-5c1b3d10ca87 | CIP | {"sot":5,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 20:37:52 | 1386466672057 | talk123 | 1.0 | | a5fbb3ca-5cd7-49a2-b795-a023eac18c76 | CIP | {"sot":7,"it":1,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 20:36:48 | 1386466608009 | talk123 | 1.0 | | b0b7fce8-3fc5-45b7-b4b1-42fc9d4b8009 | CIP | {"sot":18,"it":3,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/07 20:36:16 | 1386466576959 | talk123 | 1.0 | | b4699ab2-0dfd-4062-90bd-4a458e611dfb | CIP | {"sot":21,"it":4,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 20:25:02 | 1386465902607 | talk123 | 1.0 | | 62422283-37c3-4d0f-9c6b-c167a343f477 | CIP | {"sot":9,"it":6,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 20:23:04 | 1386465784322 | talk123 | 1.0 | | 40113f00-cdb2-4e3d-aba5-9001a00100d9 | CIP | {"sot":2,"it":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 20:22:17 | 1386465737111 | talk123 | 1.0 | | ef2390e2-b855-48ed-aae0-bcbede193e8e | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm122","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 20:03:26 | 1386464606888 | talk123 | 1.0 | | 0fc5f49e-d01e-42e4-9f29-5dd314045434 | CIP | {"sot":11,"it":10,"V":"6.8.1.75","cm":"cm116","IP":"166.205.49.17","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 20:02:00 | 1386464520137 | talk123 | 1.0 | | 01f15918-5076-4153-bd80-dd88c3eec5f0 | CIP | {"sot":14,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 19:53:09 | 1386463989919 | talk123 | 1.0 | | 48ea9109-325d-441b-9cfc-0d1ab7701db7 | CIP | {"sot":1,"it":10,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/07 19:07:36 | 1386461256970 | talk123 | 1.0 | | 6817777d-1212-4d58-b695-be80415b9a72 | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 18:43:57 | 1386459837236 | talk123 | 1.0 | | eac46d7a-d0a9-448e-8260-35f7cb770ffc | CIP | {"sot":24,"it":2,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 18:41:40 | 1386459700007 | talk123 | 1.0 | | 85515e16-4848-4e01-aabc-add9471 1e99c | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 18:40:54 | 1386459654748 | talk123 | 1.0 | | fc8603e1-e38a-484b-896b-6488f0b1f489f | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 18:35:26 | 1386459326862 | talk123 | 1.0 | | 63a515de-4fb4-4c8e-9890-91f84709f116 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 18:23:02 | 1386458582039 | talk123 | 1.0 | | f5d62944-7447-4f13-a09e-b45908f16d30 | CIP | {"sot":5,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 18:21:45 | 1386458505920 | talk123 | 1.0 | | 8e788a79-0459-4dd1-a948-ba9d28d144d0 | CIP | {"sot":17,"it":0,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |

**kik·**

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| BIND | 2013/12/07 18:20:19 | 1386458419814 | talk123 | 1.0 | | 1565b768-ed4a-4269-a9a5-540a0ca7f820 | CIP | {"sot":13,"it":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 18:18:39 | 1386458319730 | talk123 | 1.0 | | 429d489c-ab5b-4a31-8765-a062f62488a0 | CIP | {"sot":6,"it":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 18:05:48 | 1386457548607 | talk123 | 1.0 | | 29dd342a-3728-47e9-9a17-9829cc78855e | CIP | {"sot":3,"it":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 18:05:04 | 1386457504609 | talk123 | 1.0 | | dd8bc7b0-f4a4-4a71-bb8c-ec63dfd9962f | CIP | {"sot":52,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 18:03:04 | 1386457384786 | talk123 | 1.0 | | 049d0592-b31f-42cb-bb86-35aeca6406e8 | CIP | {"sot":0,"it":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 18:00:14 | 1386457214537 | talk123 | 1.0 | | fc3839b6-a976-435d-898c-493a59c22773 | CIP | {"sot":8,"it":7,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 18:00:01 | 1386457201639 | talk123 | 1.0 | | 9b3d016f-fab8-48ae-9222-18d270604804 | CIP | {"sot":19,"it":1,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 17:51:32 | 1386456692253 | talk123 | 1.0 | | 23322393-0d10-423a-b23f-8df10b8461d2 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 17:46:03 | 1386456363960 | talk123 | 1.0 | | 7da3a12e-effc-4c90-a2cc-977d6192a910 | CIP | {"sot":14,"it":5,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 17:34:56 | 1386455696779 | talk123 | 1.0 | | 62f18532-cfc9-44ef-95a6-c186ce80de2c | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm136","IP":"65.3.49.118","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 17:30:15 | 1386455415937 | talk123 | 1.0 | | bf665941-4376-457f-9fd8-2f5c7353e555 | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 16:54:38 | 1386453278967 | talk123 | 1.0 | | d96d3cfc-a49c-4b96-a05d-5bac5df2a640 | CIP | {"sot":2,"it":1,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 16:39:16 | 1386452356663 | talk123 | 1.0 | | 55f65d8b-5086-47f4-87c8-1b957420d2bb | CIP | {"sot":18,"it":2,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 16:35:41 | 1386452141303 | talk123 | 1.0 | | 092107a4-90d7-4d54-8264-7b5bd3b2814e | CIP | {"sot":7,"it":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 16:17:37 | 1386451057360 | talk123 | 1.0 | | f0dacd28-63d6-4ca2-9693-dfcba0a5afba | CIP | {"sot":22,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.118","C":"US","pt":0,"cv":150} |

**kik.**

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/07 16:08:07 | 1386450487972 | talk123 | 1.0 | | 1ad8d773-cb9e-456c-9381-475d7ea1ded3 | CIP | {"sot":20,"it":1,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 16:06:52 | 1386450412527 | talk123 | 1.0 | | d1334952-8714-4f0e-89d8-68cc3b8519fe | CIP | {"sot":42,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 16:06:40 | 1386450400152 | talk123 | 1.0 | | d39a6df0-ac92-4b1e-bec3-e510d6902fa1 | CIP | {"sot":2,"it":0,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 16:06:29 | 1386450389508 | talk123 | 1.0 | | 554134a7-b3c1-4985-8a28-c16a1db52d3a | CIP | {"sot":7,"it":25,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 16:00:33 | 1386450033191 | talk123 | 1.0 | | fffbb5df-3732-4ddf-aa51-667c3c8622a0 | CIP | {"sot":5,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 15:59:48 | 1386449988091 | talk123 | 1.0 | | f70be641-18f3-4e56-9774-8e745e4eb60c | CIP | {"sot":1,"it":4,"V":"6.8.1.75","cm":"cm117","IP":"166.147.108.80","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 15:49:24 | 1386449364474 | talk123 | 1.0 | | 9a8926fa-0593-491c-b991-4089324e8796 | CIP | {"sot":44,"it":3,"V":"6.8.1.75","cm":"cm124","IP":"166.147.108.80","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 15:33:52 | 1386448432751 | talk123 | 1.0 | | 28828946-bd67-469a-a29b-d544b11d7cc3 | CIP | {"sot":20,"it":6,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/07 15:32:26 | 1386448346060 | talk123 | 1.0 | | 41407433-9654-4697-b8c7-8907d12c10fd | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 15:31:28 | 1386448288831 | talk123 | 1.0 | | a19ca9c5-9ea1-441b-8765-61e40bef83da | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm137","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 15:24:24 | 1386447864038 | talk123 | 1.0 | | 30a84d7a-d14d-4b33-8eb4-148b9b64c431 | CIP | {"sot":8,"it":2,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 15:11:55 | 1386447115641 | talk123 | 1.0 | | 486666aa-5eaf-44b8-9e1c-1c470695669b | CIP | {"sot":19,"it":1,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 14:55:44 | 1386446144944 | talk123 | 1.0 | | 53682d24-d69e-44bc-869d-50c6e0ae6e62 | CIP | {"sot":19,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 | 1386445903497 | talk123 | 1.0 | | e8670fb7-ea4b- | CIP | {"sot":1,"it":21,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | 14:51:43 | | | | | 4b14-94bc-d6a12ea2c338 | | |
| BIND | 2013/12/07 14:51:03 | 1386445863230 | talk123 | 1.0 | | 65d78a3d-6926-4fba-a9c4-20e8f93170a0 | CIP | {"sof":5,"it":1,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 14:50:45 | 1386445845095 | talk123 | 1.0 | | a0b421f3-d583-485f-b124-01c24fea62b6 | CIP | {"sof":1,"it":2,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 14:40:59 | 1386445259707 | talk123 | 1.0 | | 8a78299c-87f8-460c-963e-9923a3d5dd23 | CIP | {"sof":22,"it":3,"V":"6.8.1.75","cm":"cm110","IP":"166.147.108.80","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 14:31:36 | 1386444696045 | talk123 | 1.0 | | 7c31562-e1b0-4d51-8573-54fd84c5d22c | CIP | {"sof":8,"it":4,"V":"6.8.1.75","cm":"cm122","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 14:24:17 | 1386444257229 | talk123 | 1.0 | | 0927d689-fba7-472d-8e54-a508bfc6228a | CIP | {"sof":2,"it":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 14:13:37 | 1386443617314 | talk123 | 1.0 | | 7925fb55-35dd-4caf-a92a-4e6ff685be07 | CIP | {"sof":12,"it":6,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 14:09:02 | 1386443342789 | talk123 | 1.0 | | 6ea9cf6f-5a75-4d1b-b259-bc8cda32e865 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 14:08:58 | 1386443338230 | talk123 | 1.0 | | ce70d424-8b41-4927-89eb-b68306dec3b5 | CIP | {"sof":4,"it":0,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 14:06:55 | 1386443215400 | talk123 | 1.0 | | d3a8396c-42f6-4522-9dbc-d0b445309f7f3 | CIP | {"sof":9,"it":0,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 14:03:58 | 1386443038117 | talk123 | 1.0 | | 5b947a23-f484-4521-8a7a-63467db80809 | CIP | {"sof":0,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 13:58:35 | 1386442715229 | talk123 | 1.0 | | 8434187a-3c1e-4f9a-98eb-449c7be6a5b1 | CIP | {"sof":15,"it":0,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 13:45:14 | 1386441914341 | talk123 | 1.0 | | fcde376e-a268-47a4-bd4f-2edd5c762cdd | CIP | {"sof":58,"it":1,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 13:45:06 | 1386441906594 | talk123 | 1.0 | | 4d2d20d3-eadc-466b-b297-253eaa897e9f | CIP | {"sof":7,"it":0,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 13:42:26 | 1386441746633 | talk123 | 1.0 | | f317c0af-6eee-4ec1-8ad7-69e69ee16e28 | CIP | {"sof":4,"it":14,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 | 1386441629999 | talk123 | 1.0 | | de02a508- | CIP | {"sof":3,"it":1,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":0,"cv":} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | 13:40:29 | | | | | 0c41-4099-9bf2-7c6880c58412 | | |
| BIND | 2013/12/07 13:37:25 | 1386441445474 | talk123 | 1.0 | | 5dcb8813-8139-47b6-bb03-e3dffc466801 | CIP | {"sot":14,"it":9,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 13:34:02 | 1386441242505 | talk123 | 1.0 | | b6263107-134c-4ccc-90b7-93a1cb752c88 | CIP | {"sot":1,"it":18,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 13:33:46 | 1386441226657 | talk123 | 1.0 | | dfeadafb-ac1b-4af7-ab63-402ba8639a33 | CIP | {"sot":17,"it":2,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 13:14:22 | 1386440062663 | talk123 | 1.0 | | 73c4d727-a784-431d-812b-2a04b38a1ce0 | CIP | {"sot":7,"it":0,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 13:11:54 | 1386439914796 | talk123 | 1.0 | | 7ee2fea1-929a-417c-9527-29ad3aae24b0 | CIP | {"sot":161,"it":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 13:10:04 | 1386439804579 | talk123 | 1.0 | | 383ab60d-6f93-4bfe-b373-2749a19a75b7 | CIP | {"sot":9,"it":1,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 13:09:26 | 1386439766601 | talk123 | 1.0 | | ff27411a-4e1a-4f0b-9bb1-ece8679e7ce1 | CIP | {"sot":8,"it":1,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 13:04:59 | 1386439499715 | talk123 | 1.0 | | 764a8a1b-fb1c-4a00-a887-33c8376592c | CIP | {"sot":15,"it":1,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 13:03:09 | 1386439389826 | talk123 | 1.0 | | 5a877ca5-ef03-4201-8dcb-290f3199c794 | CIP | {"sot":43,"it":1,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pt":3,"cv":150} |
| BIND | 2013/12/07 12:59:45 | 1386439185166 | talk123 | 1.0 | | 9dccb8de-1f2a-416f-a1db-2fcca0c6ee31 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 12:45:33 | 1386438333206 | talk123 | 1.0 | | 96a73b52-67a2-487e-9ffe-7ed5fadb227d | CIP | {"sot":9,"it":1,"V":"6.8.1.75","cm":"cm111","IP":"166.147.108.80","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 12:43:49 | 1386438229216 | talk123 | 1.0 | | 038098be-4acf-4b49-8d21-b1dfead9dd62 | CIP | {"sot":2,"it":0,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 12:36:43 | 1386437803167 | talk123 | 1.0 | | 2746eee9-2968-42dd-bf48-2064bdbd59b8 | CIP | {"sot":52,"it":1,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 12:30:48 | 1386437448489 | talk123 | 1.0 | | f4a30581-75e8-4f1c-a61c-8867bdc76705 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 | 1386437066381 | talk123 | 1.0 | | 0f88513d-c31a- | CIP | {"sot":23,"it":2,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | 12:24:26 | | | | | 44c5-a8e2-51f8073878e2 | | |
| BIND | 2013/12/07 12:14:56 | 1386436496889 | talk123 | 1.0 | | 3219adb6-5c55-45b9-a23f-11ae14f4b9e0 | CIP | {"sof":7,"it":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 12:11:51 | 1386436311983 | talk123 | 1.0 | | 602866f1-9ca3-49ca-a9d1-a26c8002a13c | CIP | {"sof":48,"it":1,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 12:09:33 | 1386438173495 | talk123 | 1.0 | | 24eb20c4f-fecd-4011-b8f1-bfcbe1b125a8 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm135","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 12:08:17 | 1386436097930 | talk123 | 1.0 | | 7210a89d-7bba-4491-a13b-f6394fae8266 | CIP | {"sof":100,"it":3,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 12:08:14 | 1386436094101 | talk123 | 1.0 | | 1b532a87-32a9-4191-9eb4-6a9ab6945f96 | CIP | {"sof":9,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 12:06:34 | 1386435994972 | talk123 | 1.0 | | de526755-121e-4b2f-8a9a-d619942865df | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 12:03:41 | 1386435821362 | talk123 | 1.0 | | b5e4e208-de19-4246-9770-c90f0877bdfc | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 12:03:28 | 1386435808030 | talk123 | 1.0 | | 8f1dd227e-13f1-46fa-a375-f1a26f24260a | CIP | {"sof":1,"it":3,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 12:02:45 | 1386435765359 | talk123 | 1.0 | | 2812b847-b3cd-4be8-b2d9-3ecc59d6eaad | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 12:02:25 | 1386435745178 | talk123 | 1.0 | | 4bcd65a3-fcec-401d-89ea-95c288ba39d8 | CIP | {"sof":20,"it":20,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 12:01:02 | 1386435662642 | talk123 | 1.0 | | 5977377b-adbd-4d1a-ad19-923a29d13c88 | CIP | {"sof":3,"it":2,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 11:59:30 | 1386435570236 | talk123 | 1.0 | | d81af762-9f03-49f8-8997-f21bc80aa719 | CIP | {"sof":16,"it":2,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 11:52:39 | 1386435159407 | talk123 | 1.0 | | afbe201e-e8cb-421c-9d1a-01fab9c67a20 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 11:50:31 | 1386435031013 | talk123 | 1.0 | | d123f4f0-49e4-46ef-b56e- | CIP | {"sof":1,"it":6,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| BIND | 2013/12/07 11:49:49 | 1386434989137 | talk123 | 1.0 | | 2186cfd75c48 ac0c7a43-a773-47c5-87d1-7ff0c5aa7d88 | CIP | {"sof":17,"it":0,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:49:05 | 1386434945221 | talk123 | 1.0 | | 74fe8298-1bf3-49bd-90a9-479f1d55b84b | CIP | {"sof":7,"it":7,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.118","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:48:46 | 1386434926436 | talk123 | 1.0 | | 52566fbb-e27a-4f98-9017-49803e01ee2b | CIP | {"sof":6,"it":1,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:48:41 | 1386434921405 | talk123 | 1.0 | | 2f9dcfce-3ff0-48d4-b7f8-5c3a8df3ad5d | CIP | {"sof":42,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:47:53 | 1386434873671 | talk123 | 1.0 | | 51214n4e-263d-42cc-b423-f58bbd9adaf3 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:47:37 | 1386434857401 | talk123 | 1.0 | | d41a53b1-10be-4940-a094-f7d110538614 | CIP | {"sof":38,"it":1,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 11:42:34 | 1386434554781 | talk123 | 1.0 | | 778d9c56-1a5b-4ec3-beaf-bad490cc12f8 | CIP | {"sof":12,"it":1,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:34:50 | 1386434090532 | talk123 | 1.0 | | 53c63f68-50b9-4e38-8a66-c076cf5539f1 | CIP | {"sof":7,"it":0,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/07 11:27:39 | 1386433659945 | talk123 | 1.0 | | a9cff70b-c05a-490a-bfed-77e32529fb3a | CIP | {"sof":13,"it":1,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:11:13 | 1386432673009 | talk123 | 1.0 | | 1e4053eb-67b4-4f7a-afc6-daca3da4aadf | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:10:50 | 1386432650142 | talk123 | 1.0 | | afa57f16-f93b-4f2e-b420-9a4fedfac82d | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:10:39 | 1386432639797 | talk123 | 1.0 | | bb201444-3b80-491e-8307-9d076dea9980 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:06:54 | 1386432414289 | talk123 | 1.0 | | 1112d51d-cb49-4ac7-b750-2f3c567bd3f2 | CIP | {"sof":2,"it":4,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/07 11:05:47 | 1386432347326 | talk123 | 1.0 | | b54a3354-9e7c-4250-a854-e3710d7f59af | CIP | {"sof":51,"it":8,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| BIND | 2013/12/07 10:51:36 | 1386431496750 | talk123 | 1.0 | | b5eb27df-3cf0-4ee8-90d1-fa16c620f6a9 | CIP | {"sof":13,"it":1,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 10:48:40 | 1386431320160 | talk123 | 1.0 | | 4b4ea671-7b6c-49d0-8386-3279109652a3 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 10:47:22 | 1386431242574 | talk123 | 1.0 | | 027d0015-a56a-48ab-86cf-b4b8ec539167 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 10:19:01 | 1386429541204 | talk123 | 1.0 | | 8a943209-2d05-4a9f-ac11-63b3aead1862 | CIP | {"sof":11,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 09:51:29 | 1386427889764 | talk123 | 1.0 | | 636b2e0b-0794-486a-9b78-43c317bb181c | CIP | {"sof":111,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"166.147.108.80","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 09:47:46 | 1386427666224 | talk123 | 1.0 | | 225edf26-edc1-4539-bd06-92f3d1f1cf3b | CIP | {"sof":2,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/07 09:47:05 | 1386427625974 | talk123 | 1.0 | | d9be54f7-1d53-4c59-aada-3e637143a356 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/07 08:04:43 | 1386421483988 | talk123 | 1.0 | | 04edc8a8-ec73-4e75-a96d-b817e5238344 | CIP | {"sof":6,"it":1,"V":"6.8.1.75","cm":"cm122","IP":"166.147.108.80","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 08:02:14 | 1386421334693 | talk123 | 1.0 | | dafb069e-d7cf-409a-89b6-2545cd23ba9b | CIP | {"sof":10,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 08:00:58 | 1386421258891 | talk123 | 1.0 | | 99644def-a2ed-459e-af72-ffe47f5b239d | CIP | {"sof":1,"it":8,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/07 00:01:28 | 1386392488518 | talk123 | 1.0 | | a2b8c5bf-45f8-44d4-b850-880e816b9596 | CIP | {"sof":22,"it":11,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 23:58:25 | 1386392305018 | talk123 | 1.0 | | 7d20cf30-6887-4649-84b9-e1e8b83dc393 | CIP | {"sof":15,"it":1,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 23:39:18 | 1386391158197 | talk123 | 1.0 | | 784c1a28-4733-4564-be41-b07d795832bf | CIP | {"sof":159,"it":1,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 23:20:45 | 1386390045739 | talk123 | 1.0 | | 081cd74f-a0f1-401b-bb45-6c2c7206e0cf | CIP | {"sof":10,"it":1,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/06 23:10:06 | 1386389406125 | talk123 | 1.0 | | 2bcabf99-6c19-4c27-9287-8a16d5681b9b | CIP | {"sof":14,"if":1,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 23:02:06 | 1386388926905 | talk123 | 1.0 | | 0c1a313d-c1ce-4943-9efa-a3f2082cfff5 | CIP | {"sof":15,"if":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 23:01:59 | 1386388919733 | talk123 | 1.0 | | 2f93047f-4a83-4db2-8456-b52aca871a61 | CIP | {"sof":3,"if":12,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 23:00:17 | 1386388817780 | talk123 | 1.0 | | 8ee1d105-97b2-47aa-8bc9-ec0adcf9ba53 | CIP | {"sof":5,"if":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 22:49:19 | 1386388159712 | talk123 | 1.0 | | 94cc45e8-9a45-4788-8192-7e19a0df24bc | CIP | {"sof":18,"if":0,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 22:45:55 | 1386387955310 | talk123 | 1.0 | | 44600138-2ebc-4628-9aa9-73301b2ffb9e | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 22:35:04 | 1386387304518 | talk123 | 1.0 | | 759d4f04-6eea-4422-81b8-841d12b47271 | CIP | {"sof":9,"if":1,"V":"6.8.1.75","cm":"cm128","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 22:34:47 | 1386387287784 | talk123 | 1.0 | | a1a13f2e-eee4-477d-8c7c-36b2bb021e02 | CIP | {"sof":19,"if":1,"V":"6.8.1.75","cm":"cm128","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 22:21:24 | 1386386484494 | talk123 | 1.0 | | ae0f64c6-c9a5-4802-9be7-db32cbd0fe19 | CIP | {"sof":6,"if":1,"V":"6.8.1.75","cm":"cm115","IP":"166.147.108.171","C":"US","pf":7,"cv":150} |
| BIND | 2013/12/06 22:02:18 | 1386385338276 | talk123 | 1.0 | | 0f4e6b6f-ff63-4007-9af5-91c99693bd09 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 21:50:34 | 1386384634724 | talk123 | 1.0 | | f9189401-4fc3-4fec-ba3b-817618db5341 | CIP | {"sof":1,"if":3,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/06 20:56:14 | 1386381374745 | talk123 | 1.0 | | 2efbd40c-3317-4c56-a1c8-fec9af7485ff | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm129","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 20:51:04 | 1386381064513 | talk123 | 1.0 | | 7ed1ad61-97ce-4d2b-b9ab-c6006d504b91 | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 20:50:36 | 1386381036665 | talk123 | 1.0 | | ab8e3af9-eac1-4181-9f82-8848c38909ed | CIP | {"sof":17,"if":1,"V":"6.8.1.75","cm":"cm106","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 20:42:49 | 1386380569389 | talk123 | 1.0 | | 417cfb68-c062-4c95-98d4-2594f5b33c52 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm119","IP":"166.147.108.171","C":"US","pf":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/06 20:26:06 | 1386379566002 | talk123 | 1.0 | f56ab519-d3eb-4a97-9bf2-5bf3062a1556 | CIP | {"sof":2,"if":11,"V":"6.8.1.75","cm":"cm127","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 20:14:12 | 1386378852418 | talk123 | 1.0 | 306b6c92-8029-4085-a3a0-b569dcc9f3bf | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm106","IP":"166.147.108.171","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 19:51:38 | 1386377498254 | talk123 | 1.0 | 5375db03-ebe4-4b12-89b0-bc30bff7cfdd | CIP | {"sof":3,"if":0,"V":"6.8.1.75","cm":"cm111","IP":"166.147.108.171","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 19:42:03 | 1386376923522 | talk123 | 1.0 | fd6d4d23-b9ed-4b20-b4d1-192ceac18007 | CIP | {"sof":0,"if":1,"V":"6.8.1.75","cm":"cm113","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 19:22:35 | 1386375755032 | talk123 | 1.0 | 2cb24f96-9496-48b2-a317-d5da36ae33af | CIP | {"sof":10,"if":10,"V":"6.8.1.75","cm":"cm130","IP":"166.147.108.171","C":"US","pf":3,"cv":150 } |
| BIND | 2013/12/06 18:41:50 | 1386373310377 | talk123 | 1.0 | 38f64f73-8afd-4bdb-b1e8-f32f680641a3 | CIP | {"sof":2,"if":1,"V":"6.8.1.75","cm":"cm124","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 18:20:50 | 1386372050533 | talk123 | 1.0 | 15109301-cfbc-4ff5-a2cd-c4f1101b56dc | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm110","IP":"166.147.108.171","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 18:17:32 | 1386371852362 | talk123 | 1.0 | 373c0c12-5906-4606-b89c-8f02f1ac2d8e | CIP | {"sof":11,"if":16,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 18:13:10 | 1386371590316 | talk123 | 1.0 | a52236f8-d07f-406a-abe8-8c6547269de9 | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 18:11:21 | 1386371481084 | talk123 | 1.0 | ebb99241-0c25-4466-8e62-30dbb349260e | CIP | {"sof":9,"if":1,"V":"6.8.1.75","cm":"cm109","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 18:09:15 | 1386371355654 | talk123 | 1.0 | ad655414-929f-46d5-a924-6cc17546de19 | CIP | {"sof":2,"if":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 18:08:42 | 1386371322629 | talk123 | 1.0 | 4e82d061-17f3-4176-97bc-d5f7490860d9 | CIP | {"sof":23,"if":0,"V":"6.8.1.75","cm":"cm104","IP":"166.147.108.171","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 18:01:24 | 1386370884706 | talk123 | 1.0 | 369260ef-7bb6-4849-ae8d-cf3120a64de0 | CIP | {"sof":5,"if":0,"V":"6.8.1.75","cm":"cm100","IP":"166.147.108.171","C":"US","pf":1,"cv":150} |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/06 17:08:00 | 1386367680056 | talk123 | 1.0 | fdf09621-4024-401f-8966-f0ca83110ac7 | CIP | {"sof":10,"if":0,"V":"6.8.1.75","cm":"cm108","IP":"166.147.108.171","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 16:52:59 | 1386366779512 | talk123 | 1.0 | 7c9524c7-957e-453d-a0ab-a545a86ce7ad | CIP | {"sof":3,"if":5,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/06 16:51:19 | 1386366679820 | talk123 | 1.0 | | e2740e67-6a5d-4aec-a9b4-761bbba3411f | CIP | {"sot":1,"it":8,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:48:52 | 1386366532411 | talk123 | 1.0 | | bbc72257-6940-4923-a6f0-f57ab45c648e | CIP | {"sot":25,"it":9,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:44:25 | 1386366265153 | talk123 | 1.0 | | 5963bd1c-a209-4dba-bbc0-5531b9324a71 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:40:14 | 1386366014248 | talk123 | 1.0 | | dc4f0383-d1a4-43da-8938-622b72b7fd6b | CIP | {"sot":145,"it":7,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:39:18 | 1386365958071 | talk123 | 1.0 | | 36fb1cf6-d26b-4faa-9a3e-73a61d313496 | CIP | {"sot":2,"it":1,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:34:22 | 1386365662923 | talk123 | 1.0 | | 09f72a56-20e0-49c3-9c74-c190202c56a0 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:29:46 | 1386365386394 | talk123 | 1.0 | | 76086114-334c-418d-9f2f-4f9b249f478f | CIP | {"sot":0,"it":0,"V":"6.8.1.75","cm":"cm116","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:26:23 | 1386365183345 | talk123 | 1.0 | | 320f289e-468f-45fc-aeae-ba1a9a842320 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm110","IP":"166.147.108.171","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 16:23:28 | 1386365008257 | talk123 | 1.0 | | 69e79601-b744-4900-a99c-e6038333c35b | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm132","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:22:46 | 1386364966333 | talk123 | 1.0 | | 528cdc60-cfee-4059-b3b0-47d98a25f3a0 | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm132","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:14:53 | 1386364493155 | talk123 | 1.0 | | 1445414e-90fe-44b3-8c76-609ba6ef2c83 | CIP | {"sot":16,"it":0,"V":"6.8.1.75","cm":"cm110","IP":"166.147.108.171","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 16:01:00 | 1386363660100 | talk123 | 1.0 | | 3349ea02-42e6-4fa9-8bdf-d9e100938a7f | CIP | {"sot":16,"it":0,"V":"6.8.1.75","cm":"cm116","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 16:00:08 | 1386363608334 | talk123 | 1.0 | | 3bf2c2d5-2ce9-4dc2-a173- | CIP | {"sot":4,"it":1,"V":"6.8.1.75","cm":"cm112","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |

kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| | | | | | | d2d311b556c7 | | |
| BIND | 2013/12/06 15:58:54 | 1386363534694 | talk123 | 1.0 | | 821a8469-f3b3-4238-b78f-86cc5f49c9ed | CIP | {"sot":1,"it":14,"V":"6.8.1.75","cm":"cm127","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:58:38 | 1386363518991 | talk123 | 1.0 | | a9f24b07-6da2-4022-9680-d41a2cae237f | CIP | {"sot":3,"it":26,"V":"6.8.1.75","cm":"cm127","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:53:47 | 1386363227678 | talk123 | 1.0 | | 240959d4-2813-425e-8287-7171731bbf98 | CIP | {"sot":16,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:33:21 | 1386362001131 | talk123 | 1.0 | | c9d4e2a0-819e-4ac3-aa30-2b096ffa7841 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm124","IP":"166.147.108.171","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 15:31:45 | 1386361905069 | talk123 | 1.0 | | 5b43836-d351-4f8e-b378-81cc06face55 | CIP | {"sot":18,"it":1,"V":"6.8.1.75","cm":"cm113","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:24:27 | 1386361467482 | talk123 | 1.0 | | 4d92c563-82bd-4420-9e8a-b2710582feeb | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm119","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:23:15 | 1386361395815 | talk123 | 1.0 | | c6180ea6-369d-48b8-b46f-df44c0b05eba | CIP | {"sot":20,"it":4,"V":"6.8.1.75","cm":"cm105","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:15:37 | 1386360937636 | talk123 | 1.0 | | 6f856853-8ad2-4bee-8b19-75f4d53438a8 | CIP | {"sot":9,"it":1,"V":"6.8.1.75","cm":"cm108","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:15:21 | 1386360921159 | talk123 | 1.0 | | cc8fd7c2-9261-4b7e-a83a-1ab736aedb38 | CIP | {"sot":66,"it":6,"V":"6.8.1.75","cm":"cm108","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:15:15 | 1386360915878 | talk123 | 1.0 | | 682948a3-289e-4fe4-922f-1f652ef9d040 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm108","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:04:06 | 1386360246544 | talk123 | 1.0 | | c1a047e6-0c74-492e-9e8d-b9362c9a3052 | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm122","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:03:50 | 1386360230984 | talk123 | 1.0 | | f25aa0f9-b96f-4c23-bb15-331ce5e07e65 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm108","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 15:02:11 | 1386360131590 | talk123 | 1.0 | | 6203f9dd-e25d-4ee1-ace1- | CIP | {"sot":50,"it":0,"V":"6.8.1.75","cm":"cm107","IP":"166.147.108.171","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 23a92ba17bc7 | | |
| BIND | 2013/12/06 14:49:05 | 1386359345658 | talk123 | 1.0 | | 669f37b7-a7de-40ae-ab5b-c05bb6b63eb5 | CIP | {"sot":0,"it":22,"V":"6.8.1.75","cm":"cm110","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 14:36:02 | 1386358562349 | talk123 | 1.0 | | 7618586c-6cdb-404a-a2d8-d6f50a03ccdb | CIP | {"sot":36,"it":0,"V":"6.8.1.75","cm":"cm129","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 14:22:17 | 1386357737595 | talk123 | 1.0 | | 7cf4f5ec-e36c-4fb1-a721-f3893b07e550 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm102","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 14:22:06 | 1386357726730 | talk123 | 1.0 | | 441dc6e5-c52e-4d1c-aa54-852da922977f | CIP | {"sot":1,"it":95,"V":"6.8.1.75","cm":"cm102","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 14:12:10 | 1386357130480 | talk123 | 1.0 | | 5bfbf777-63c0-40e9-b098-c0eb31a142d9 | CIP | {"sot":6,"it":4,"V":"6.8.1.75","cm":"cm105","IP":"166.147.108.171","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:52:13 | 1386355933516 | talk123 | 1.0 | | 8bcb3c1b-5f6f-45e3-b29a-163a9c84a0ba | CIP | {"sot":35,"it":1,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:42:33 | 1386355353369 | talk123 | 1.0 | | 00e9cec9-dc79-42e9-8642-659931af08ae | CIP | {"sot":5,"it":2,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 13:37:55 | 1386355075444 | talk123 | 1.0 | | 0086ab48-5a94-4284-a7fb-12ad6868ef5b | CIP | {"sot":1,"it":2,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:35:31 | 1386354931523 | talk123 | 1.0 | | 6ae059f2-0540-444c-9281-52d241274312 | CIP | {"sot":2,"it":0,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:33:53 | 1386354833837 | talk123 | 1.0 | | 933eebf9-662e-427c-ae71-1f61680cd589 | CIP | {"sot":16,"it":29,"V":"6.8.1.75","cm":"cm112","IP":"166.147.117.125","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:32:20 | 1386354740542 | talk123 | 1.0 | | 1ccf99a8-4122-4969-a369-626ebbe05b8d | CIP | {"sot":28,"it":0,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:30:25 | 1386354625925 | talk123 | 1.0 | | e37aaf07-64e3-4533-8370-e438ea379562 | CIP | {"sot":48,"it":2,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:26:02 | 1386354362357 | talk123 | 1.0 | | 2f82eeb6-8d98-43d6-9428-66c3176dabdf | CIP | {"sot":28,"it":23,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| BIND | 2013/12/06 13:24:46 | 1386354286662 | talk123 | 1.0 | | a6c9b86d-c228-4dae-829e-22101a888dbf | CIP | {"sot":3,"it":98,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 13:20:13 | 1386354013076 | talk123 | 1.0 | | 30cb16c9-f3d6-448d-b91e-872806ab137a | CIP | {"sot":8,"it":3,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:19:21 | 1386353961378 | talk123 | 1.0 | | f8d9f489-becb-456b-ad54-00b10fd20c72 | CIP | {"sot":22,"it":15,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:11:04 | 1386353464953 | talk123 | 1.0 | | 4bb6b5b0-1228-4179-a579-88b1a9699e0b | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 13:07:50 | 1386353270681 | talk123 | 1.0 | | d7b35703-8a13-4f05-9fce-0cee5bad8044 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 12:55:20 | 1386352520209 | talk123 | 1.0 | | eeb29c14-c153-40f3-bee0-283d2775fba9 | CIP | {"sot":9,"it":2,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 12:54:14 | 1386352454258 | talk123 | 1.0 | | 0017b553-ab3c-4063-bd90-ac3860a6b81a | CIP | {"sot":15,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 12:47:42 | 1386352062368 | talk123 | 1.0 | | 176560d4-37c2-4825-b195-8d5a93cb0f47 | CIP | {"sot":19,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 12:41:22 | 1386351682248 | talk123 | 1.0 | | 6fd180af-4b56-439f-98e0-edbb5f47ba44 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 11:49:39 | 1386348579338 | talk123 | 1.0 | | 74320308-6267-4aa1-bccd-ff2114390eb7 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm106","IP":"166.205.49.191","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 11:47:03 | 1386348423516 | talk123 | 1.0 | | e4e65cbe-4d0b-4d66-8cee-ee1a116e4953 | CIP | {"sot":13,"it":0,"V":"6.8.1.75","cm":"cm122","IP":"166.205.49.191","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 11:27:11 | 1386347231401 | talk123 | 1.0 | | 44cf3040-28c5-41bb-9886-52d047100caa | CIP | {"sot":4,"it":0,"V":"6.8.1.75","cm":"cm103","IP":"166.205.49.191","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 11:22:14 | 1386346934440 | talk123 | 1.0 | | 91684bf5-2ce1-47c6-92f7- | CIP | {"sot":5,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"166.205.49.191","C":"US","pt":1,"cv":150} |

kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/06 11:08:31 | 1386346111751 | talk123 | 1.0 | | 39c212bfc277 369511c3-dbad-4b12-9af8-b91fb2d41043 | CIP | {"sot":1,"lt":0,"V":"6.8.1.75","cm":"cm105","IP":"166.205.49.191","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 11:07:13 | 1386346033509 | talk123 | 1.0 | | b797488b-ff00-4dcc-8a07-c79b20543ac7 | CIP | {"sot":22,"lt":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 11:05:11 | 1386345911004 | talk123 | 1.0 | | a4c825a1-5239-47df-9844-aeb0d79e2fea | CIP | {"sot":3,"lt":1,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 11:01:50 | 1386345710334 | talk123 | 1.0 | | 0fd56319-600e-4b60-96e6-351bbf3a1ee9 | CIP | {"sot":14,"lt":0,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

| | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/06 10:42:20 | 1386344540195 | talk123 | 1.0 | | | 93665ee3-b37c-4e44-8f02-1fb3ec886e0f | CIP | {"sot":2,"lt":0,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 10:42:03 | 1386344523287 | talk123 | 1.0 | | | f9a449f5-2dc3-452a-aad0-424fa0360b87 | CIP | {"sot":20,"lt":4,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 10:42:00 | 1386344520209 | talk123 | 1.0 | | | 3d8214a5-98a3-42b2-a78a-11ba6eeeb643 | CIP | {"sot":1,"lt":0,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/06 10:40:10 | 1386344410149 | talk123 | 1.0 | | | b1c00616-751e-4d38-b02c-2a537deb0b02 | CIP | {"sot":16,"lt":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 10:37:41 | 1386344261953 | talk123 | 1.0 | | | 0b9f4ee4-e5d0-4c02-9828-af33d28785cb | CIP | {"sot":11,"lt":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 10:33:38 | 1386344018782 | talk123 | 1.0 | | | a027ecf9-9464-4bc7-a9d5-8ab1171d8999 | CIP | {"sot":1,"lt":1,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 10:13:08 | 1386342788718 | talk123 | 1.0 | | | 5e01ce06-c479-453d-9d11-743ec320b34f | CIP | {"sot":31,"lt":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/06 09:55:31 | 1386341731905 | talk123 | 1.0 | | | 4f78d7b7-cebe-4fbf-91db-4e4140a1015d | CIP | {"sot":1,"lt":0,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/06 09:37:35 | 1386340655300 | talk123 | 1.0 | | ce173b1d-54e8-4c1c-b9e2-47979ad5a3d1 | CIP | {"sof":32,"it":39,"V":"6.8.1.75","cm":"cm126","IP":"166.205.49.191","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 09:16:16 | 1386339376738 | talk123 | 1.0 | | 092aa94f-d556-4893-adef-4c02e8a2eea8 | CIP | {"sof":3,"it":37,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 09:08:03 | 1386338883872 | talk123 | 1.0 | | 208c169a-5334-4046-affi-d022817f5dca | CIP | {"sof":17,"it":0,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 08:13:23 | 1386335603414 | talk123 | 1.0 | | 21ce79ec-3dd0-4c1d-b521-c4ecdd15359c | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm130","IP":"166.205.49.165","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 08:13:01 | 1386335581508 | talk123 | 1.0 | | e1441524-8f29-4dc4-9178-41a346e6da10 | CIP | {"sof":0,"it":15,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 07:35:06 | 1386333306755 | talk123 | 1.0 | | 9174a484-6486-4505-9e65-59136abe304b | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 07:20:21 | 1386332421419 | talk123 | 1.0 | | a943e4d6-5d0c-4bac-a619-d477dcf8116c | CIP | {"sof":24,"it":1,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 07:06:10 | 1386331570238 | talk123 | 1.0 | | b61cb498-da57-4927-8b1c-b767046c8f5d | CIP | {"sof":10,"it":34,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 07:05:43 | 1386331543115 | talk123 | 1.0 | | 3b76f40f-df74-47d0-b037-b02e5b9d9b7d | CIP | {"sof":1,"it":19,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 06:54:31 | 1386330871113 | talk123 | 1.0 | | 196d0b55-9abe-42c0-972e-4f8cde1895ae | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 06:48:29 | 1386330509630 | talk123 | 1.0 | | dfc57007-d428-47a8-97f2-0a02de05e7f3 | CIP | {"sof":16,"it":39,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":1,"cv":152} |
| BIND | 2013/12/06 02:35:16 | 1386315316923 | talk123 | 1.0 | | 4fbfbf31-2b18-4433-858d-7c79d857ef64 | CIP | {"sof":2,"it":0,"V":"6.8.1.75","cm":"cm126","IP":"166.205.49.165","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 02:29:58 | 1386314998445 | talk123 | 1.0 | | b054cd39-79fc-4852-9fd1-e87dae76ee83 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 02:03:06 | 1386313386112 | talk123 | 1.0 | | e7ab2e09-05b7-4c04- | CIP | {"sof":40,"it":2,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 9c14-c224369f8f74 | | |
| BIND | 2013/12/06 01:44:05 | 1386312245002 | talk123 | 1.0 | | 7d589b52-6846-4c85-8f53-da5d2c8e6064 | CIP | {"sot":1,"it":39,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 01:44:00 | 1386312240693 | talk123 | 1.0 | | e51a0e75-98fd-4668-be37-627331145168 | CIP | {"sot":1,"it":27,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/06 01:29:23 | 1386311363029 | talk123 | 1.0 | | ce601026-75e8-4ac5-a1b3-131ae954523f | CIP | {"sot":15,"it":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 01:11:14 | 1386310274034 | talk123 | 1.0 | | 35d3bdba-b0d7-4f90-b3d2-79146a875510 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/06 01:05:31 | 1386309931880 | talk123 | 1.0 | | 6500e049-80cd-4c36-b616-3d236d3af37c | CIP | |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/05 20:40:22 | 1386294022667 | talk123 | 1.0 | | da4e0f2a-4d5b-4b6a-8547-c20a88303767 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm131","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 20:26:31 | 1386293191519 | talk123 | 1.0 | | 435c465b-2e9c-4f0c-8fa0-81babeddd145 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 20:17:57 | 1386292677258 | talk123 | 1.0 | | 6bf9677e-022b-495a-a20b-429676b49bbb | CIP | {"sot":22,"it":1,"V":"6.8.1.75","cm":"cm133","IP":"166.147.119.25","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 19:55:32 | 1386291332970 | talk123 | 1.0 | | 42030cea-d473-41f6-a5a1-c242740d1c13 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm113","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 19:23:10 | 1386289390798 | talk123 | 1.0 | | 98ff952f-7934-4670-972a-d7b36246a344 | CIP | {"sot":1,"it":22,"V":"6.8.1.75","cm":"cm115","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 19:00:43 | 1386288043397 | talk123 | 1.0 | | e6f4c682-55e1-4007-9881-833ff90ed77a | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm104","IP":"166.147.119.25","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 18:43:53 | 1386287033568 | talk123 | 1.0 | | b617d7a7-cd13-4f49-8a33- | CIP | {"sot":1,"it":6,"V":"6.8.1.75","cm":"cm121","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | e2056bd909d5 | | |
| BIND | 2013/12/05 18:34:05 | 1386286445023 | talk123 | 1.0 | | 5b465c24-a975-43c7-9584-f677b5a8c8df | CIP | {"sof":20,"if":10,"V":"6.8.1.75","cm":"cm128","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 18:16:47 | 1386285407204 | talk123 | 1.0 | | 5806fa3f-c3ca-4c3f-a906-4bac3e4c7bca | CIP | {"sof":13,"if":0,"V":"6.8.1.75","cm":"cm120","IP":"166.147.119.25","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 18:13:16 | 1386285196933 | talk123 | 1.0 | | 39deb0d-7890-4eab-9395-c7d1ff21acc3 | CIP | {"sof":4,"if":1,"V":"6.8.1.75","cm":"cm127","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 17:59:36 | 1386284376654 | talk123 | 1.0 | | ee52ebd7-3890-4ab3-8626-43c0fc7ff6f6 | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm112","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 17:42:15 | 1386283335617 | talk123 | 1.0 | | a03918fc-b7ab-452d-8c6b-7e13daf509da | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm129","IP":"166.147.119.25","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 17:23:10 | 1386282190678 | talk123 | 1.0 | | e237b539-7eba-4451-9843-c97f06638312 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm130","IP":"166.147.119.25","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 17:10:34 | 1386281434298 | talk123 | 1.0 | | f9f7401b-2b7e-4043-a460-53f3f2618a9b | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm106","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 16:55:02 | 1386280502244 | talk123 | 1.0 | | aa3cd16b-05fe-403c-820b-1e22e23fba1c | CIP | {"sof":82,"if":2,"V":"6.8.1.75","cm":"cm102","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 16:54:59 | 1386280498395 | talk123 | 1.0 | | a50d2179-8c05-4ca0-8e08-c40515ed17ac | CIP | {"sof":8,"if":1,"V":"6.8.1.75","cm":"cm102","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 16:54:57 | 1386280497165 | talk123 | 1.0 | | ed38bb19-0002-4ea3-b916-f46e67c1772a | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm119","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 16:54:52 | 1386280492499 | talk123 | 1.0 | | d49ddf72-e474-4a75-a1f3-394c809eb537 | CIP | {"sof":13,"if":1,"V":"6.8.1.75","cm":"cm119","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 16:54:26 | 1386280466802 | talk123 | 1.0 | | d9b11708-a850-46da-a630-c1d72792ea6d | CIP | {"sof":99,"if":0,"V":"6.8.1.75","cm":"cm119","IP":"166.147.119.25","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 16:47:32 | 1386280052155 | talk123 | 1.0 | | ee90a79b-8b1e-46eb-a821- | CIP | {"sof":1,"if":2,"V":"6.8.1.75","cm":"cm119","IP":"166.147.119.25","C":"US","pf":0,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | ef0a55f034a5 | | |
| BIND | 2013/12/05 16:46:58 | 1386280018553 | talk123 | 1.0 | | 710db25e-cf79-40eb-9794-af38411c36b2 | CIP | {"sot":31,"it":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:46:45 | 1386280005375 | talk123 | 1.0 | | fa13bb66-453e-46ac-8b52-47f99a038fe7 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm105","IP":"166.147.119.25","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/05 16:46:28 | 1386279988009 | talk123 | 1.0 | | 7e35c11e-65ad-4d62-8cf2-f332fce08131 | CIP | {"sot":0,"it":18,"V":"6.8.1.75","cm":"cm105","IP":"166.147.119.25","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:45:29 | 1386279929471 | talk123 | 1.0 | | 793bf139-be94-49ab-885e-ae8809008aad | CIP | {"sot":5,"it":1,"V":"6.8.1.75","cm":"cm107","IP":"166.147.119.25","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:44:42 | 1386279882246 | talk123 | 1.0 | | 608798e6-622f-48b0-8547-6e30c5ed729d | CIP | {"sot":4,"it":11,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:42:25 | 1386279745632 | talk123 | 1.0 | | 743694a1-792a-4dc1-a853-9f58dfd76673 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:41:33 | 1386279693919 | talk123 | 1.0 | | d640b015-f2ce-46c3-8b2d-79e7d18727f5 | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:41:29 | 1386279689810 | talk123 | 1.0 | | 64c005f9-c5ba-4586-a151-95273eca7f91 | CIP | {"sot":9,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:40:27 | 1386279627852 | talk123 | 1.0 | | b1b413b5-5bd9-4ed1-bb84-a14a49afe031 | CIP | {"sot":2,"it":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:40:02 | 1386279602517 | talk123 | 1.0 | | 477e4df7-64ac-499c-9ea6-5e45fdae5a65 | CIP | {"sot":68,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:39:29 | 1386279569787 | talk123 | 1.0 | | e4cec22f-6b95-4267-893a-68a07e693c80 | CIP | {"sot":14,"it":6,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:39:21 | 1386279561333 | talk123 | 1.0 | | 7fc52c4b-27b3-4d9f-b71e-e4a733dcf20b | CIP | {"sot":0,"it":12,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 16:13:11 | 1386277991906 | talk123 | 1.0 | | eab1dbb3-f6b5-4ae1- | CIP | {"sot":3,"it":1,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | b8d5-1e1c17a43c56 | | |
| BIND | 2013/12/05 15:33:30 | 1386275610812 | talk123 | 1.0 | | c20fa627-c958-4163-8017-783a868dd9b1 | CIP | {"sof":19,"it":13,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/05 15:30:47 | 1386275447917 | talk123 | 1.0 | | 9658894a-9183-4526-ac09-f636e3cb9b38 | CIP | {"sof":14,"it":1,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 15:29:51 | 1386275391684 | talk123 | 1.0 | | 3a336896-448d-4a65-9e39-831e48dcb281 | CIP | {"sof":72,"it":2,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 15:29:46 | 1386275386368 | talk123 | 1.0 | | c8b5cc6a-681e-47fe-ad1d-7e9aa1adba5c | CIP | {"sof":13,"it":0,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 15:29:42 | 1386275382075 | talk123 | 1.0 | | 23cc26a9-9bb1-48db-94fc-f7b5b4b39b0f | CIP | {"sof":17,"it":0,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 15:25:08 | 1386275108286 | talk123 | 1.0 | | 99608b8e-8999-4f4f-a56b-85cfc5ba623e | CIP | {"sof":6,"it":1,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 15:23:25 | 1386275005981 | talk123 | 1.0 | | 0858b07c-56b0-46c6-b11b-e651fc1a827f | CIP | {"sof":45,"it":7,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 15:21:48 | 1386274908292 | talk123 | 1.0 | | 3cbabf69-7dac-4ff4-a872-68caa15ec1ae | CIP | {"sof":23,"it":39,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 15:18:36 | 1386274716168 | talk123 | 1.0 | | 1b0bf796-61a1-4a55-92f9-d0bfeb1bd210 | CIP | {"sof":1,"it":19,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 14:43:54 | 1386272634274 | talk123 | 1.0 | | 5473a0a5-c353-47e8-8c5d-f73d13a8d24d | CIP | {"sof":10,"it":4,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 14:35:17 | 1386272117747 | talk123 | 1.0 | | f47f07d8-9f13-48ac-b0c7-0fb17b9eace2 | CIP | {"sof":7,"it":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 14:31:48 | 1386271908065 | talk123 | 1.0 | | 49db92b5-a927-4109-bd69-41e061e65f71 | CIP | {"sof":6,"it":4,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/05 14:15:14 | 1386270914765 | talk123 | 1.0 | | 49beeaa6-efd9-4fa7-9132-00e517e5d123 | CIP | {"sof":1,"if":36,"V":"6.8.1.75","cm":"cm123","IP":"166.147.118.127","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 13:39:43 | 1386268783308 | talk123 | 1.0 | | 8706df3c-1142-4cd6-a1fc-d507f763e3c8 | CIP | {"sof":30,"if":3,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 13:35:11 | 1386268511035 | talk123 | 1.0 | | 43bb7884-2892-4690-986d-561156a7e939 | CIP | {"sof":28,"if":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 13:35:01 | 1386268501627 | talk123 | 1.0 | | 8ccd466f-f75d-4fb7-a282-315b71e45939 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 13:32:25 | 1386268345446 | talk123 | 1.0 | | ec887782-0678-457f-8360-9b61322d9bee | CIP | {"sof":4,"if":0,"V":"6.8.1.75","cm":"cm114","IP":"166.147.118.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 13:25:29 | 1386267929200 | talk123 | 1.0 | | 031519b6-cd46-4150-880c-1435ea6171ec | CIP | {"sof":22,"if":0,"V":"6.8.1.75","cm":"cm122","IP":"166.147.118.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 13:20:54 | 1386267654046 | talk123 | 1.0 | | 2c549689-e8de-4cfd-9254-17ea6745e36c | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm129","IP":"166.147.118.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 13:19:19 | 1386267559474 | talk123 | 1.0 | | e2ca2d31-28d1-496f-bba8-34ffab2a555e | CIP | {"sof":5,"if":12,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 12:37:57 | 1386265077504 | talk123 | 1.0 | | 2bb7419d-4add-4de3-8bea-7a793f889442 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 12:17:42 | 1386263862860 | talk123 | 1.0 | | 155f5009-84e8-48c6-a382-ecdac432ee58 | CIP | {"sof":7,"if":0,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 11:53:54 | 1386262434570 | talk123 | 1.0 | | 8b47a007-1045-4a51-b670-d589ee11f16b | CIP | {"sof":0,"if":1,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 11:27:08 | 1386260828553 | talk123 | 1.0 | | c975a258-2205-4c63-8907-8c9923556193 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 11:14:52 | 1386260092414 | talk123 | 1.0 | | 14a04594-22d5-46f4-a08a-6e74d2aee057 | CIP | {"sof":0,"if":1,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/05 11:07:53 | 1386259673940 | talk123 | 1.0 | | d1fb4c66-cb44-477f-bad7-f86731a22893 | CIP | {"sof":5,"if":0,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 10:56:21 | 1386258981450 | talk123 | 1.0 | | 22d3e5c4-3bac-4272-b306-75f882522a88 | CIP | {"sof":29,"if":1,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 10:44:03 | 1386258243466 | talk123 | 1.0 | | 8d89df1e-350d-4d47-9563-34f97664462b | CIP | {"sof":2,"if":0,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 10:38:23 | 1386257903789 | talk123 | 1.0 | | 96e80335-7052-4ae5-b7f9-625e165838d2 | CIP | {"sof":0,"if":13,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 10:05:57 | 1386255957091 | talk123 | 1.0 | | be2d1d49-648f-47be-b94d-bcde53c22ada | CIP | {"sof":0,"if":40,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 09:58:44 | 1386255524348 | talk123 | 1.0 | | 795b9354-a5e3-419f-8168-daaf9253bf10 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 09:30:40 | 1386253840328 | talk123 | 1.0 | | ed34c1cc-bd0a-4d87-a04b-6c2faf25e39d | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 09:25:50 | 1386253550526 | talk123 | 1.0 | | 927e11a2-f47f-41df-b4b7-9bdb03930e76 | CIP | {"sof":35,"if":1,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:25:28 | 1386253528289 | talk123 | 1.0 | | 9ccbbb5b-6a34-4c3b-88b7-5f620c0a4273 | CIP | {"sof":1,"if":39,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:25:06 | 1386253506232 | talk123 | 1.0 | | ef2b546e-cbc4-4cd4-97bf-c3e18869fed7 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 09:24:45 | 1386253485368 | talk123 | 1.0 | | c047b15e-52d4-4120-b3ec-587bde9652d2 | CIP | {"sof":26,"if":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:24:12 | 1386253452890 | talk123 | 1.0 | | 267a4595-f45c-43df-bff2-63e0953b051e | CIP | {"sof":6,"if":3,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:23:39 | 1386253419947 | talk123 | 1.0 | | fe3b551e-c4f0-44be-954e-a2af5af14a06 | CIP | {"sof":35,"if":0,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/05 09:23:21 | 1386253401489 | talk123 | 1.0 | | dbb6a4a8-eb0c-4e8c-8a5d-4d23a114a6d4 | CIP | {"sof":6,"it":1,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:21:24 | 1386253284096 | talk123 | 1.0 | | 2167371c-6440-498b-be3d-d362901b1db9 | CIP | {"sof":3,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 09:21:07 | 1386253267860 | talk123 | 1.0 | | 359d1cc2-c604-40d8-95f3-d64d75ed72a4 | CIP | {"sof":12,"it":1,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:21:03 | 1386253263658 | talk123 | 1.0 | | 87577d6f-9871-4c77-a549-ba9b87b9b04b | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:20:56 | 1386253256022 | talk123 | 1.0 | | 382c56da-fbde-46a0-b757-2c24653b871 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:20:40 | 1386253240683 | talk123 | 1.0 | | 2439deb9-c79f-48d9-9971-f0daa07ab11b | CIP | {"sof":24,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:20:34 | 1386253234900 | talk123 | 1.0 | | 7dea00c8-b4f9-40he-9b08-7e2e8de4e342 | CIP | {"sof":22,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:19:43 | 1386253183928 | talk123 | 1.0 | | c7a0dd8e-5871-4a70-ad09-1ef9ff097e85 | CIP | {"sof":15,"it":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:19:23 | 1386253163568 | talk123 | 1.0 | | c8369637-c61a-456a-b163-1bafc76e3cfa | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:19:08 | 1386253148504 | talk123 | 1.0 | | 09d42af4-1fd5-48a7-8372-99ed35c2a897 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/05 09:18:37 | 1386253117324 | talk123 | 1.0 | | fe7f68f3-f792-4027-9d8e-bbcd10bb63c0 | CIP | {"sof":0,"it":16,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:18:25 | 1386253105773 | talk123 | 1.0 | | 3c7b76e2-7533-4396-9b29-b17d976dab6c | CIP | {"sof":51,"it":1,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/05 09:18:14 | 1386253094777 | talk123 | 1.0 | | 0b07a4df-7841-48f7-bca9-190dcf7f1252 | CIP | {"sof":1,"it":39,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/05 09:17:13 | 1386253033094 | talk123 | 1.0 | | 01fc2196-b385-4b21-823e-15a533db67b0 | CIP | {"sof":8,"it":39,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 09:07:32 | 1386252452521 | talk123 | 1.0 | | 936ea623-f0a6-4198-a167-c52bb5350b19 | CIP | {"sof":1,"it":40,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 09:07:01 | 1386252421224 | talk123 | 1.0 | | 8683bc22-08cc-4cfe-8c47-1fd75ed08480 | CIP | {"sof":14,"it":4,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 09:06:46 | 1386252406271 | talk123 | 1.0 | | 3d0b321f-2844-4481-82cc-4fa8f4a53f58 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/05 09:06:39 | 1386252399941 | talk123 | 1.0 | | 3cae6274-ab6c-49a5-979d-d8e2f6ca35b3 | CIP | {"sof":111,"it":7,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 09:06:34 | 1386252394329 | talk123 | 1.0 | | 76a40fee-38ec-4425-bb14-093a61541c07 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 09:06:25 | 1386252385515 | talk123 | 1.0 | | 968d542d-6ea9-41b3-bc0b-dc5fad52556a | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 09:06:19 | 1386252379775 | talk123 | 1.0 | | f1943922-844e-4213-a37e-26a7b273c446 | CIP | {"sof":29,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 09:05:07 | 1386252307068 | talk123 | 1.0 | | 0803c253-66f2-4624-8b9e-01912d9435ef | CIP | {"sof":17,"it":0,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 09:04:19 | 1386252259059 | talk123 | 1.0 | | 60ec3515-5f13-4780-b1bb-258ba267c8c1 | CIP | {"sof":1,"it":39,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/05 09:03:45 | 1386252225350 | talk123 | 1.0 | | e80c9814-9d4f-44a5-85dd-0ad6351cf341 | CIP | {"sof":21,"it":1,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 08:58:29 | 1386251909839 | talk123 | 1.0 | | 446db332-9ba5-41b8-bd38-d8cc4ad5aa5b | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 08:55:48 | 1386251748945 | talk123 | 1.0 | | d62e0777-5fc8-42b6-a105- | CIP | {"sof":110,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| BIND | 2013/12/05 08:48:59 | 1386251339325 | talk123 | 1.0 | | 0d800858494a e6a1576f-49a1-44b6-b163-0c8b25661f8c | CIP | {"sot":20,"it":0,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/05 08:14:40 | 1386249280418 | talk123 | 1.0 | | 01cb23cc-5dbb-4956-8d13-82b5079899e8 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 08:11:38 | 1386249098983 | talk123 | 1.0 | | 5b85abb9-d4e2-4e1a-9caa-c4317176d515 | CIP | {"sot":40,"it":0,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 08:11:31 | 1386249091516 | talk123 | 1.0 | | 7025020c-dd56-4476-ba7a-236555e76569 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 08:08:35 | 1386248915127 | talk123 | 1.0 | | 70fac62f-a282-4d6f-a469-18b8b4ec7687 | CIP | {"sot":62,"it":1,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/05 07:51:05 | 1386247865310 | talk123 | 1.0 | | efe1cdb6-f5ca-43bf-9da7-dc1428367cdb | CIP | {"sot":1,"it":2,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/05 07:20:07 | 1386246007873 | talk123 | 1.0 | | ddbb2f6d-f094-41df-bf40-8aed11eaa769 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/05 06:20:09 | 1386242409009 | talk123 | 1.0 | | 4e21ee77-90be-460e-852b-8722741a4bb5 | CIP | {"sot":10,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/05 03:14:08 | 1386231248108 | talk123 | 1.0 | | 3a736ad2-8aae-458c-96e6-bde8a7fa908c | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"166.205.51.84","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/05 02:16:23 | 1386227783720 | talk123 | 1.0 | | d44abb82-400a-461e-bf2c-585f8f75985e | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm114","IP":"166.205.51.84","C":"US","pt":1,"cv":152} |
| BIND | 2013/12/05 00:02:58 | 1386219778080 | talk123 | 1.0 | | edca4834-9729-4605-8bd4-8024ee8bc82d | CIP | {"sot":15,"it":0,"V":"6.8.1.75","cm":"cm123","IP":"166.205.51.84","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 23:58:10 | 1386219490051 | talk123 | 1.0 | | 27ba6c08-34fd-4967-92cf-3394f05a92ad | CIP | {"sot":10,"it":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 23:51:46 | 1386219106888 | talk123 | 1.0 | | f5f67ac0-b55d-4f31-875d- | CIP | {"sot":5,"it":10,"V":"6.8.1.75","cm":"cm123","IP":"166.205.50.240","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/04 23:47:06 | 1386218826529 | talk123 | 1.0 | | 19a530d704f4 4f8bf190-1614-4e8c-b355-a1fa82db35b2 | CIP | {"sot":20,"if":2,"V":"6.8.1.75","cm":"cm128","IP":"65.3.48.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 22:00:25 | 1386212425785 | talk123 | 1.0 | | ed44c8a7-b167-49d8-b46c-feb80f5a1511 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm101","IP":"166.147.111.171","C":"US","pf":1,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/04 21:31:44 | 1386210704945 | talk123 | 1.0 | | 755a93e3-2345-4ef3-a1e6-5dc73ed08452 | CIP | {"sot":2,"if":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 21:03:18 | 1386208998856 | talk123 | 1.0 | | 7ebb608e-255e-4a81-80df-0bfcea9a35f7 | CIP | {"sot":9,"if":10,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 21:03:10 | 1386208990872 | talk123 | 1.0 | | 608405ba-d98a-466e-9f4b-d7cafc699c63 | CIP | {"sot":12,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 21:02:55 | 1386208975260 | talk123 | 1.0 | | e6b2e1e8-1f4a-44ff-9034-eebc06f7e2ce | CIP | {"sot":10,"it":0,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 20:54:07 | 1386208447004 | talk123 | 1.0 | | 16bb215e-84bf-4b03-8332-c561d181c48e | CIP | {"sot":4,"if":3,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 20:53:43 | 1386208423356 | talk123 | 1.0 | | 8e0acc98-6b1a-4532-8b8a-a15aae983f55 | CIP | {"sot":81,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.118","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 20:15:03 | 1386206103244 | talk123 | 1.0 | | d92bbd35-3c73-492f-9445-329dcc10410c | CIP | {"sot":27,"if":43,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 20:14:47 | 1386206087606 | talk123 | 1.0 | | 9da3493e-05e4-4a26-ba46-a3ca70741b14 | CIP | {"sot":0,"if":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 20:13:21 | 1386206001436 | talk123 | 1.0 | | 9fe1c020-65c7-4edd-9804-17ddee13c2ed | CIP | {"sot":116,"it":10,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 20:11:10 | 1386205870067 | talk123 | 1.0 | | cc193d08-a3f4-4dd2-a955-4f6076a78a7a | CIP | {"sot":14,"it":4,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| BIND | 2013/12/04 20:09:42 | 1386205782511 | talk123 | 1.0 | | 8ab13d71-f717-449a-8832-98f6768fc4cb | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 20:07:18 | 1386205638918 | talk123 | 1.0 | 10273f2f-f4c1-4f98-8a9a-f50323c16547 | | CIP | {"sof":8,"if":4,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 20:06:30 | 1386205590591 | talk123 | 1.0 | 9b55fa52-f229-4a17-8817-9e87c8e7fba4 | | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 20:05:42 | 1386205542103 | talk123 | 1.0 | 2bc34ceb-bbe8-459a-8cb2-dfceb2aa5fe3 | | CIP | |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| BIND | 2013/12/04 19:07:05 | 1386202025512 | talk123 | 1.0 | | 1b9808d9-5741-4900-b376-db7c76ed6a14 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 19:06:55 | 1386202015951 | talk123 | 1.0 | | a8b836cc-5040-496e-98a2-f374fac81023 | CIP | {"sof":1,"if":16,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 19:04:01 | 1386201841643 | talk123 | 1.0 | | cb6cef23-a36e-444d-b5a7-34de1fe5f9d6 | CIP | {"sof":2,"if":0,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 18:45:40 | 1386200740833 | talk123 | 1.0 | | 0fbba799-bac7-4baf-8e37-9f9d82e859cd | CIP | {"sof":0,"if":22,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 18:45:00 | 1386200700489 | talk123 | 1.0 | | dd289d00-d242-4d56-94e1-0b60bdcb7acd | CIP | {"sof":21,"if":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 18:31:57 | 1386199917055 | talk123 | 1.0 | | f5922bfa-e276-4863-9e60-b685011c6450 | CIP | {"sof":21,"if":60,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 18:28:11 | 1386199691345 | talk123 | 1.0 | | 6efd42f1-b392-412a-996a-933e1dc38c85 | CIP | {"sof":1,"if":0,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 18:27:41 | 1386199661836 | talk123 | 1.0 | | aa04ac07-3111-4d4e-a400-03982150aa8a | CIP | {"sof":0,"if":7,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 18:21:49 | 1386199309441 | talk123 | 1.0 | | 8d8a0a48-a72d-4a29-8da5-7ecc6a9dc7b8 | CIP | {"sof":1,"if":13,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 | 1386199239150 | talk123 | 1.0 | | 468c40a7- | CIP | {"sof":43,"if":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | 18:20:39 | | | | | 27f4-472f-8638-a31a85a12fe9 | | |
| BIND | 2013/12/04 18:18:29 | 1386199109874 | talk123 | 1.0 | | 26b68f81-efb3-40fe-b70a-ab7e7d450a72 | CIP | {"sof":24,"lf":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 18:17:25 | 1386199045361 | talk123 | 1.0 | | 8497a45a-a13c-45ab-b5eb-0a3745528663 | CIP | {"sof":11,"lf":1,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 18:06:52 | 1386198412426 | talk123 | 1.0 | | a5cd8fcd-bec2-4bfe-b999-8071dc362ec9 | CIP | {"sof":1,"lf":0,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 17:59:05 | 1386197945424 | talk123 | 1.0 | | 3f2986e2-1bde-4dbe-99dc-b946cbfa128e | CIP | {"sof":15,"lf":1,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 17:32:44 | 1386196364458 | talk123 | 1.0 | | 7bf7a12b-6bb0-4352-bd78-bb6738fa97b9 | CIP | {"sof":44,"lf":1,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 17:27:45 | 1386196065716 | talk123 | 1.0 | | b1ccb79f-fd96-4bbc-8ad0-5572b9803c04 | CIP | {"sof":102,"lf":0,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 17:27:16 | 1386196036628 | talk123 | 1.0 | | a1861d43-72d8-46b7-a44c-c8aa1e6a3da5 | CIP | {"sof":29,"lf":2,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 17:25:30 | 1386195930463 | talk123 | 1.0 | | c6799ea7-f9d1-4b1c-af8c-46698e3b613e | CIP | {"sof":1,"lf":3,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 17:21:50 | 1386195710093 | talk123 | 1.0 | | ab267733-1c2e-4cf7-aa14-1f42c38aee36 | CIP | {"sof":2,"lf":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 17:21:13 | 1386195673754 | talk123 | 1.0 | | fcb4a5da-d4e5-4ec9-82d6-f7d560d65843 | CIP | {"sof":15,"lf":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 17:14:48 | 1386195288432 | talk123 | 1.0 | | 85853115-977d-4180-9594-93506a69a47d | CIP | {"sof":9,"lf":1,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 17:12:56 | 1386195176022 | talk123 | 1.0 | | 73ccce79-4203-46c9-a9ab-e4d48d6b56e3 | CIP | {"sof":24,"lf":12,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/04 | 1386193736764 | talk123 | 1.0 | | 07c06aa6- | CIP | {"sof":1,"lf":18,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | 16:48:56 | | | | | 1a19-409e-b901-b38197b4c697 | | |
| BIND | 2013/12/04 16:48:25 | 1386193705780 | talk123 | 1.0 | | 68d4e3f1-ab18-4490-8f3d-976130e79ae6 | CIP | {"sof":8,"lf":1,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 15:43:06 | 1386193386876 | talk123 | 1.0 | | ef1edc28-2543-4010-bfef-d258d45a0fcc | CIP | {"sof":1,"lf":14,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 16:22:43 | 1386192163783 | talk123 | 1.0 | | a8bc795f-0245-410d-8c53-6defee248124 | CIP | {"sof":1,"lf":1,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 16:22:36 | 1386192156825 | talk123 | 1.0 | | 64bc797b-3c01-4516-a07f-dc27c442c87b | CIP | {"sof":6,"lf":1,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 16:18:34 | 1386191914788 | talk123 | 1.0 | | ef6f4959-d713-44b5-b796-0077b9e764e8 | CIP | {"sof":66,"lf":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 16:17:45 | 1386191865892 | talk123 | 1.0 | | af780f9c-b2f5-4ad9-8c2e-9b919ebc6ddb | CIP | {"sof":22,"lf":12,"V":"6.8.1.75","cm":"cm122","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 15:55:48 | 1386190548257 | talk123 | 1.0 | | cdb313fc-1961-44b8-a0ac-0382d4a7ba0b | CIP | {"sof":20,"lf":0,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 15:46:11 | 1386189971956 | talk123 | 1.0 | | cd33c43c-85de-4fdc-97a9-4d665879f58e | CIP | {"sof":10,"lf":4,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 15:37:10 | 1386189430259 | talk123 | 1.0 | | 09d49f9c-8fef-4788-a1ac-d592b9683b8e | CIP | {"sof":7,"lf":5,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 15:31:47 | 1386189107701 | talk123 | 1.0 | | 088baa30-32d8-480f-90a0-6540851efd05 | CIP | {"sof":17,"lf":1,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/04 15:22:05 | 1386188525022 | talk123 | 1.0 | | 5e288322-b63e-4768-b118-b131630d0bc0 | CIP | {"sof":5,"lf":1,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 15:21:09 | 1386188469339 | talk123 | 1.0 | | a14b01e5-2d6f-4519-a244-869c8ad4a2d4 | CIP | {"sof":4,"lf":0,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/04 15:20:29 | 1386188429462 | talk123 | 1.0 | | 8e66ff13-5b76-43f2-8db0-b66593376314 | CIP | {"sof":2,"if":0,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 15:20:07 | 1386188407981 | talk123 | 1.0 | | 81b3df7f-ee9e-4155-889d-04d65d46bd26 | CIP | {"sof":20,"if":1,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 15:09:01 | 1386187741938 | talk123 | 1.0 | | 805b55d2-e20f-458a-af13-1232e5086b5b | CIP | {"sof":1,"if":14,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 15:08:03 | 1386187683281 | talk123 | 1.0 | | 148c542c-2d58-4b2f-8035-94be6410b92a | CIP | {"sof":6,"if":1,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 15:07:18 | 1386187638535 | talk123 | 1.0 | | 84676b0b-5e06-4e0c-8488-5f97001c2405 | CIP | {"sof":7,"if":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 15:06:34 | 1386187594789 | talk123 | 1.0 | | 2f111927-a4b8-4f8e-8378-5a89aafbe2c0 | CIP | {"sof":1,"if":2,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 15:06:19 | 1386187579076 | talk123 | 1.0 | | 00516d1c-1a65-4efc-bb2b-ad8d0b4c50c5 | CIP | {"sof":66,"if":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 14:58:55 | 1386187135639 | talk123 | 1.0 | | 674efc44-8b18-4d7e-8a3e-6705ad7520aa | CIP | {"sof":1,"if":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 14:57:32 | 1386187052550 | talk123 | 1.0 | | bc974ed9-948d-40ed-9829-e6c9aafa6b65 | CIP | {"sof":8,"if":2,"V":"6.8.1.75","cm":"cm100","IP":"166.147.116.21","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 14:46:53 | 1386186413393 | talk123 | 1.0 | | 5d304a9a-2d2b-4865-8e28-503d2583b439 | CIP | {"sof":1,"if":35,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 14:36:18 | 1386185778897 | talk123 | 1.0 | | ccd69ac7-11c1-4284-a99d-85d9b1b92f82 | CIP | {"sof":2,"if":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 14:11:47 | 1386184307726 | talk123 | 1.0 | | 80929306-c9cc-47ef-b360-7abd0837c7a8 | CIP | {"sof":1,"if":18,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/04 14:00:53 | 1386183653399 | talk123 | 1.0 | | dabe0250-efc6-4240-9e66- | CIP | {"sof":2,"if":3,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| | | | | | | 6cae2b8d33fd | | |
| BIND | 2013/12/04 13:38:17 | 1386182177965 | talk123 | 1.0 | | 264325d3-ff65-4f16-abc9-4fe03c23be96 | CIP | {"sot":5,"it":0,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 13:27:12 | 1386181632883 | talk123 | 1.0 | | 6c8eba59-1375-4b24-b4bf-0ff15808a496 | CIP | {"sot":10,"it":28,"V":"6.8.1.75","cm":"cm127","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 13:07:29 | 1386180449193 | talk123 | 1.0 | | d2d169f2-4d28-42c1-8463-c73d9ce4abfb | CIP | {"sot":6,"it":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 12:54:38 | 1386179678748 | talk123 | 1.0 | | 7ecbfaf7-b406-4f3c-9c9a-eb1f14472301 | CIP | {"sot":19,"it":0,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 12:44:30 | 1386179070066 | talk123 | 1.0 | | b4472d75-cd00-45e7-820c-0b582dd37add | CIP | {"sot":1,"it":15,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pt":3,"cv":150} |
| BIND | 2013/12/04 12:16:02 | 1386177362634 | talk123 | 1.0 | | ed9ba149-38cf-463c-976c-491d035c7010 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 12:06:02 | 1386176762488 | talk123 | 1.0 | | 47b9136a-c3fe-4fb5-b5f0-e963c8b1bf03 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 12:00:26 | 1386176426126 | talk123 | 1.0 | | 29238be9-1b9e-44b8-b8be-321195344358 | CIP | {"sot":61,"it":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 11:50:46 | 1386175846118 | talk123 | 1.0 | | 870e1bcc-6d9a-47e7-801b-79075f4f4c9ec | CIP | {"sot":12,"it":1,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 11:47:02 | 1386175622405 | talk123 | 1.0 | | a59f87b1-8aac-429d-a6d8-1d6a5ae7b790 | CIP | {"sot":34,"it":0,"V":"6.8.1.75","cm":"cm104","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 11:33:26 | 1386174806517 | talk123 | 1.0 | | 9ec3bcd2-29d3-4762-be3f-7209bb6fab6c | CIP | {"sot":13,"it":0,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 11:32:36 | 1386174756686 | talk123 | 1.0 | | 880c4ef9-ac62-46e1-81d1-3036342691f1 | CIP | {"sot":0,"it":40,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 11:24:26 | 1386174266718 | talk123 | 1.0 | | 52d3285f-7b75-43a6- | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/04 11:23:55 | 1386174235771 | talk123 | 1.0 | | a9db-47e06b711943 2d8f0be3-f8a7-48b8-a313-0283057bf2cd | CIP | {"sot":36,"lt":0,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 11:15:23 | 1386173723020 | talk123 | 1.0 | | dc172ffd-ec02-4900-89e0-0024c1619f48 | CIP | {"sot":33,"lt":0,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 10:27:43 | 1386170863536 | talk123 | 1.0 | | d2be3ce0-dcbc-47a8-8aeb-18b3284a3a4c | CIP | {"sot":4,"lt":8,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 09:56:09 | 1386168969519 | talk123 | 1.0 | | b8bf70d5-f370-4c47-a811-39104dfdbc5d | CIP | {"sot":1,"lt":1,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 09:21:09 | 1386166869018 | talk123 | 1.0 | | e953c577-701a-49be-9453-5e1b6b05e45a | CIP | {"sot":1,"lt":1,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 09:01:44 | 1386165704879 | talk123 | 1.0 | | 8b51c13c-dbc7-4c86-8868-a9745678a6e2 | CIP | {"sot":15,"lt":0,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 08:48:58 | 1386164938442 | talk123 | 1.0 | | 7e83ec0d-6206-4da7-9bb4-5aa1b39ae94c | CIP | {"sot":1,"lt":4,"V":"6.8.1.75","cm":"cm107","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 08:26:14 | 1386163574606 | talk123 | 1.0 | | e51cd006-8db8-4ca6-9ff8-e4bffc00f141 | CIP | {"sot":1,"lt":0,"V":"6.8.1.75","cm":"cm124","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 08:18:11 | 1386163091518 | talk123 | 1.0 | | 25a1a36d-4bdf-4265-843e-0d30e8f14525 | CIP | {"sot":7,"lt":28,"V":"6.8.1.75","cm":"cm114","IP":"166.205.48.95","C":"US","pt":1,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/04 07:59:37 | 1386161977276 | talk123 | 1.0 | | d97795e3-7dfc-4ef7-8a21-602645d779c1 | CIP | {"sot":81,"lt":0,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/04 07:26:52 | 1386160012469 | talk123 | 1.0 | | d54dac5d-db14-4e74-81b7-78702193392e | CIP | {"sot":0,"lt":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 06:23:27 | 1386156207320 | talk123 | 1.0 | | 5059d71f-d188-4efd-86e6-67b6154047b6 | CIP | {"sot":1,"lt":29,"V":"6.8.1.75","cm":"cm103","IP":"65.3.49.116","C":"US","pt":1,"cv":152} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/04 01:46:18 | 1386139578464 | talk123 | 1.0 | | af0e8a03-9cc2-4445-947f-da69f487cdf2 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 01:23:32 | 1386138212507 | talk123 | 1.0 | | 14eae423-adf6-423a-ad83-c198541dcb1e | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"166.205.51.237","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/04 00:57:20 | 1386136640146 | talk123 | 1.0 | | dd3a787d-e8e8-45d7-bd73-7c4ebaadb282 | CIP | {"sot":40,"it":0,"V":"6.8.1.75","cm":"cm112","IP":"166.205.51.237","C":"US","pt":1,"cv":152} |
| BIND | 2013/12/04 00:19:52 | 1386134392300 | talk123 | 1.0 | | 91aed881-f244-4b09-a279-c9353de54d3d | CIP | {"sot":44,"it":0,"V":"6.8.1.75","cm":"cm130","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 23:46:48 | 1386132408141 | talk123 | 1.0 | | 9771b199-b68c-438e-9bd4-5552d5e10d9f | CIP | {"sot":1,"it":4,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 23:18:04 | 1386130684572 | talk123 | 1.0 | | 24452f7f-c509-439c-8872-d9298726bd48 | CIP | {"sot":5,"it":3,"V":"6.8.1.75","cm":"cm130","IP":"166.205.51.237","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 23:09:55 | 1386130195917 | talk123 | 1.0 | | a5b11925-7e97-4d5d-ba1a-70b89429a4a0 | CIP | {"sot":4,"it":4,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 22:46:40 | 1386128800196 | talk123 | 1.0 | | 4b1b89cb-6b4a-4395-8391-359c05f782ac | CIP | {"sot":21,"it":1,"V":"6.8.1.75","cm":"cm104","IP":"166.205.51.237","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 22:40:48 | 1386128448505 | talk123 | 1.0 | | 03f71f75-ebcb-4152-9b8e-6332760cbad0 | CIP | {"sot":16,"it":1,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 22:22:52 | 1386127372781 | talk123 | 1.0 | | 741c34db-957a-493b-b286-e8907644402f7 | CIP | {"sot":9,"it":6,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 21:48:44 | 1386125324620 | talk123 | 1.0 | | 11f9b121-829a-4478-88fb-196855080658 | CIP | {"sot":1,"it":4,"V":"6.8.1.75","cm":"cm107","IP":"166.147.110.198","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 21:23:52 | 1386123832370 | talk123 | 1.0 | | 547d14f5-a8b0-44bf-b697-8803a888bcbb | CIP | {"sot":6,"it":1,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 20:32:27 | 1386120747139 | talk123 | 1.0 | | 4f6e439a-8b65-4029-929e- | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"166.147.110.198","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/03 20:32:53 | 1386120653018 | talk123 | 1.0 | | 5629df6c0d30 87ece99f-0055-42b9-b56c-54feb165e9be | CIP | {"sot":48,"it":0,"V":"6.8.1.75","cm":"cm125","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/03 20:22:50 | 1386120170322 | talk123 | 1.0 | | 165e2c28-f865-44d8-9f0a-9d3f3b8b0e55 | CIP | {"sot":1,"it":12,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 19:50:07 | 1386118207534 | talk123 | 1.0 | | f93b6381-ccae-48aa-8d5d-4881bfe50edb | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm112","IP":"166.147.110.198","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 19:18:42 | 1386116322868 | talk123 | 1.0 | | 53ad5f57-8faa-4a21-a336-9aa5100496d9 | CIP | {"sot":5,"it":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 19:02:04 | 1386115324617 | talk123 | 1.0 | | f280ceed-4835-4bc3-a020-7b867d8a8b1a | CIP | {"sot":16,"it":2,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 18:49:24 | 1386114564003 | talk123 | 1.0 | | 1eaaaf8f-8509-4399-b329-aa5dbf547121 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 18:38:01 | 1386113881187 | talk123 | 1.0 | | 0ec013b8-8999-4c16-82e3-ede4ac5bda75 | CIP | {"sot":0,"it":14,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 18:26:20 | 1386113180783 | talk123 | 1.0 | | 32448355-6bcf-44ad-bf09-3fd668cec4f1 | CIP | {"sot":19,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"166.147.110.198","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 18:17:00 | 1386112620296 | talk123 | 1.0 | | 8fad5b87-3da4-4d56-b391-821d36cb82ab | CIP | {"sot":3,"it":2,"V":"6.8.1.75","cm":"cm116","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 18:01:28 | 1386111688496 | talk123 | 1.0 | | 38f05a4f-b788-4229-95d9-ec671c7462d6 | CIP | {"sot":1,"it":8,"V":"6.8.1.75","cm":"cm110","IP":"166.147.110.198","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 17:53:44 | 1386111224692 | talk123 | 1.0 | | b5edf274-6154-4547-b7d0-9de6f6db11bc | CIP | {"sot":2,"it":1,"V":"6.8.1.75","cm":"cm127","IP":"166.147.110.198","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 17:49:23 | 1386110963237 | talk123 | 1.0 | | e564edf5-54df-4aa8-81a1-9fd46dbe90c3 | CIP | {"sot":13,"it":2,"V":"8.8.1.75","cm":"cm121","IP":"166.147.110.198","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 17:39:49 | 1386110389492 | talk123 | 1.0 | | 04526e27-68f8-4c46-a822-a06bb031f1b2 | CIP | {"sot":1,"it":3,"V":"6.8.1.75","cm":"cm129","IP":"166.147.110.198","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 17:31:32 | 1386109892881 | talk123 | 1.0 | | 6e94f4c5-38d6-468d-9f3d-3e56cc348825 | CIP | {"sot":1,"it":15,"V":"6.8.1.75","cm":"cm116","IP":"166.147.110.198","C":"US","pt":0,"cv":150} |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/03 17:24:40 | 1386109480878 | talk123 | 1.0 | | efc51cf2-0f17-4810-a8c6-ea1946576126 | CIP | {"sot":1,"it":23,"V":"6.8.1.75","cm":"cm102","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 17:19:55 | 1386109195121 | talk123 | 1.0 | | d3ec8120-8d8d-4798-8411-67a133fd8e66 | CIP | {"sot":7,"it":0,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 16:44:46 | 1386107086137 | talk123 | 1.0 | | 2b5ebffa-d6f2-47da-9876-cec64019ee7d | CIP | {"sot":3,"it":17,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |

# kik.

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|----- |----------|--------------|--------|--------|------|
| BIND | 2013/12/03 16:44:31 | 1386107071962 | talk123 | 1.0 | | d53a9c8d-a7db-4bc4-80c5-68e77712104a | CIP | {"sof":22,"tf":0,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/03 16:44:29 | 1386107069925 | talk123 | 1.0 | | 49f232e4-622d-416c-8f2c-cf012e5c274e | CIP | {"sof":3,"tf":6,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:44:27 | 1386107067908 | talk123 | 1.0 | | e56d6c99-c176-44d5-8ebb-3e8b4263cae1 | CIP | {"sof":5,"tf":1,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:44:23 | 1386107063175 | talk123 | 1.0 | | cb36de38-eb29-4faa-b931-55b08ed47392 | CIP | {"sof":88,"tf":1,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:34:28 | 1386106468579 | talk123 | 1.0 | | e51ec7ff-8d0a-4956-bd3f-0a0a9aa20375 | CIP | {"sof":4,"tf":7,"V":"6.8.1.75","cm":"cm115","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:33:51 | 1386106431284 | talk123 | 1.0 | | ebae1471-f7c9-4519-b702-3f594d79a4f3 | CIP | {"sof":15,"tf":1,"V":"6.8.1.75","cm":"cm128","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:28:43 | 1386106123346 | talk123 | 1.0 | | 6b8973c5-c46d-4b6b-ba0e-5b3a3238272d | CIP | {"sof":1,"tf":0,"V":"6.8.1.75","cm":"cm127","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:27:29 | 1386106049767 | talk123 | 1.0 | | a16427bd-7f0c-4ad6-a4bb-edf923bc8424 | CIP | {"sof":30,"tf":122,"V":"6.8.1.75","cm":"cm112","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:27:06 | 1386106026202 | talk123 | 1.0 | | c561c961-8359-4143-a443-2be1feb6e914 | CIP | {"sof":6,"tf":1,"V":"6.8.1.75","cm":"cm112","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:26:17 | 1386105977137 | talk123 | 1.0 | | 59014f3c-457e-4e36-bf4a-13bf44232f98 | CIP | {"sof":1,"tf":0,"V":"6.8.1.75","cm":"cm120","IP":"166.147.116.179","C":"US","cv":150} |
| BIND | 2013/12/03 16:26:12 | 1386105972178 | talk123 | 1.0 | | e4a2d7a1-80d7-48e1-b6e7-3865ffc878cf | CIP | {"sof":8,"tf":0,"V":"6.8.1.75","cm":"cm120","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:26:02 | 1386105962127 | talk123 | 1.0 | | 2bf3ef1f-ee21-4fcb-8157-d48b2aebd9ec | CIP | {"sof":18,"tf":12,"V":"6.8.1.75","cm":"cm120","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:25:55 | 1386105955341 | talk123 | 1.0 | | adef969b-0543-4d41-af9f-ae9eb1f6b7b5 | CIP | {"sof":16,"tf":1,"V":"6.8.1.75","cm":"cm130","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |

kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/03 16:25:07 | 1386105907711 | talk123 | 1.0 | | 289037c2-5f70-4c64-af56-76bdf50f7c67 | CIP | {"sof":2,"lf":7,"V":"6.8.1.75","cm":"cm130","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 16:16:58 | 1386105418417 | talk123 | 1.0 | | 45ae7ee9-20d9-4fc9-a85e-26ead1f45d07 | CIP | {"sof":59,"lf":1,"V":"6.8.1.75","cm":"cm105","IP":"166.147.116.179","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/03 16:09:21 | 1386104961852 | talk123 | 1.0 | | 15d91bb5-7096-40a6-97aa-49b8cc233230 | CIP | {"sof":1,"lf":0,"V":"6.8.1.75","cm":"cm122","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 15:56:42 | 1386104202493 | talk123 | 1.0 | | b8daa173-96c8-4241-b617-2f1c0548c835 | CIP | {"sof":38,"lf":0,"V":"6.8.1.75","cm":"cm125","IP":"166.147.116.179","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/03 15:53:36 | 1386104016122 | talk123 | 1.0 | | dd7c5deb-3a42-43ee-bd9e-e849bab95628 | CIP | {"sof":8,"lf":0,"V":"6.8.1.75","cm":"cm103","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 15:41:39 | 1386103299592 | talk123 | 1.0 | | f0edfce1-d2a8-4195-ab19-e4c77d87c059 | CIP | {"sof":1,"lf":0,"V":"6.8.1.75","cm":"cm100","IP":"166.147.116.179","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/03 15:07:11 | 1386101231753 | talk123 | 1.0 | | cf11f77f-9f2c-481c-87ed-6dc60bd5a73d | CIP | {"sof":4,"lf":0,"V":"6.8.1.75","cm":"cm128","IP":"166.147.116.179","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/03 14:40:24 | 1386099624514 | talk123 | 1.0 | | d5677b6c-4db4-476d-91b7-08e9df683fe3 | CIP | {"sof":14,"lf":1,"V":"6.8.1.75","cm":"cm103","IP":"166.147.116.179","C":"US","pf":1,"cv":152} |
| BIND | 2013/12/03 13:41:20 | 1386096080265 | talk123 | 1.0 | | 215d4c29-118f-432c-8648-6a9f54e97060 | CIP | {"sof":8,"lf":0,"V":"6.8.1.75","cm":"cm110","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 13:40:24 | 1386096024912 | talk123 | 1.0 | | 8a14e2ab-45da-4e12-9165-5aa062060d27 | CIP | {"sof":6,"lf":0,"V":"6.8.1.75","cm":"cm121","IP":"166.147.116.179","C":"US","pf":1,"cv":152} |
| BIND | 2013/12/03 12:43:47 | 1386092627894 | talk123 | 1.0 | | 4b83ad3a-1e5d-435b-b9c1-77dc8ec8b28d | CIP | {"sof":1,"lf":0,"V":"6.8.1.75","cm":"cm131","IP":"166.147.116.179","C":"US","pf":2,"cv":150} |
| BIND | 2013/12/03 12:16:20 | 1386090980346 | talk123 | 1.0 | | 74e6d13c-1fed-4bac-bcc3-09eacce7077b | CIP | {"sof":1,"lf":0,"V":"6.8.1.75","cm":"cm107","IP":"166.147.116.179","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 12:06:11 | 1386090371395 | talk123 | 1.0 | | cd3d0ab5-a949-4c39-8ba5-8d1ee8487f0 | CIP | {"sof":1,"lf":0,"V":"6.8.1.75","cm":"cm122","IP":"166.147.116.179","C":"US","pf":1,"cv":150} |

**kik·**

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/03 12:01:02 | 1386090062286 | talk123 | 1.0 | | 06e2aa68-bd6e-4288-88e4-1721a764d781 | CIP | {"sof":1,"it":39,"V":"6.8.1.75","cm":"cm120","IP":"166.147.116.179","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 11:53:15 | 1386089595747 | talk123 | 1.0 | | 245b86eb-2b74-4bd5-ae31-d9376faa9a7d | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm104","IP":"166.147.116.179","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 11:00:59 | 1386086459812 | talk123 | 1.0 | | 3ce2385d-5633-4e87-8885-1968a478918e | CIP | {"sof":0,"it":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 10:56:07 | 1386086167260 | talk123 | 1.0 | | e2990982-1d92-448c-93b7-3f3fd4f3ca97 | CIP | {"sof":1,"it":39,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 10:39:10 | 1386085150364 | talk123 | 1.0 | | 1899516f-0398-468a-86ab-b45148c04df8 | CIP | {"sof":15,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 10:36:04 | 1386084964825 | talk123 | 1.0 | | f765cba3-6361-45c5-9a54-32157330958f | CIP | {"sof":10,"it":0,"V":"6.8.1.75","cm":"cm117","IP":"166.147.116.122","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 10:32:10 | 1386084730926 | talk123 | 1.0 | | 05c067bc-d069-43e0-bc18-0aaafafdfa2b | CIP | {"sof":22,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 10:30:55 | 1386084655419 | talk123 | 1.0 | | f40dac94-3c6d-41a5-84bc-fa592d6e94f5 | CIP | {"sof":0,"it":7,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 10:11:50 | 1386083510879 | talk123 | 1.0 | | bccf5bd3-1d7f-4c9f-b222-234112d4ddd4 | CIP | {"sof":26,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 10:06:35 | 1386083195045 | talk123 | 1.0 | | d0452181-8df6-4454-bb61-02360fe5d0a6 | CIP | {"sof":1,"it":33,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 10:01:01 | 1386082861480 | talk123 | 1.0 | | 537c35b7-1f5c-4feb-b128-9459a7260c0e | CIP | {"sof":1,"it":82,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 10:00:57 | 1386082857945 | talk123 | 1.0 | | feeb0869-584c-43b1-b3d0-4803c5304c41 | CIP | {"sof":0,"it":3,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/03 09:53:57 | 1386082437014 | talk123 | 1.0 | | 250ae293-fb8f-4559-9ec2-ff4c29d414b3 | CIP | {"sof":1,"it":31,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/03 09:49:33 | 1386082173932 | talk123 | 1.0 | | d24f1d26-c577-4ba5-b117-f36854cace35 | CIP | {"sol":1,"lf":0,"V":"6.8.1.75","cm":"cm100","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 09:34:10 | 1386081250078 | talk123 | 1.0 | | a740a751-806e-4ab2-8ff4-39409c25d75f | CIP | {"sol":97,"lf":0,"V":"6.8.1.75","cm":"cm120","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/03 09:32:00 | 1386081120131 | talk123 | 1.0 | | 8c9af723-4a5d-4a01-bbc2-16cca89a5741 | CIP | {"sol":21,"lf":0,"V":"6.8.1.75","cm":"cm101","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 09:30:34 | 1386081034179 | talk123 | 1.0 | | 610d3f3d-e900-4177-9938-e850b72e4146 | CIP | {"sol":3,"lf":1,"V":"6.8.1.75","cm":"cm110","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 09:26:29 | 1386080789564 | talk123 | 1.0 | | c704c2d3-1332-496f-8610-11d385d78250 | CIP | {"sol":1,"lf":14,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 09:08:13 | 1386079693228 | talk123 | 1.0 | | 7076c381-5d9e-4af7-a735-8ac7e3af8e91 | CIP | {"sol":0,"lf":1,"V":"6.8.1.75","cm":"cm113","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 09:00:57 | 1386079257071 | talk123 | 1.0 | | 40f4d54d-19ac-407f-b7ff-60fdac1f14ea | CIP | {"sol":1,"lf":0,"V":"6.8.1.75","cm":"cm115","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:50:08 | 1386078608062 | talk123 | 1.0 | | cc8697f8-76c1-4743-82d0-6b29c5698be3 | CIP | {"sol":1,"lf":13,"V":"6.8.1.75","cm":"cm131","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:48:56 | 1386078536047 | talk123 | 1.0 | | 409b89b2-d4a8-455d-acd5-54afb93ea4d4 | CIP | {"sol":1,"lf":0,"V":"6.8.1.75","cm":"cm117","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:43:04 | 1386078184540 | talk123 | 1.0 | | 6756bee2-2b1a-4059-b834-b4fc507b199e | CIP | {"sol":37,"lf":35,"V":"6.8.1.75","cm":"cm108","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:40:52 | 1386078052042 | talk123 | 1.0 | | 50e6b9c4-491d-49de-b0c1-99f0b2dfefdb | CIP | {"sol":1,"lf":39,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:40:36 | 1386078036644 | talk123 | 1.0 | | 2a8ff2df-b8bb-4646-b7d8-c596d785b55b | CIP | {"sol":40,"lf":0,"V":"6.8.1.75","cm":"cm112","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:39:29 | 1386077969444 | talk123 | 1.0 | | 2db8be4e-00ec-41c8-bdba-41421c869ed6 | CIP | {"sol":20,"lf":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/03 08:38:50 | 1386077930375 | talk123 | 1.0 | | ca117677-8c6f-42f0-8904-c19afc2ec64c | CIP | {"sof":2,"it":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:38:35 | 1386077915635 | talk123 | 1.0 | | 7eb60a98-5983-4819-9d46-ed933a70a89a | CIP | {"sof":0,"it":1,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:37:56 | 1386077876266 | talk123 | 1.0 | | af48d000-2ebb-442f-8d6b-f182eb1a9120 | CIP | {"sof":0,"it":39,"V":"6.8.1.75","cm":"cm105","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:36:11 | 1386077771480 | talk123 | 1.0 | | 73ac3ad7-e840-4d25-983a-3e87b5846373 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:28:28 | 1386077308887 | talk123 | 1.0 | | 3dd8c949-76fd-4e37-8308-879499706592 | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm109","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:23:07 | 1386076987216 | talk123 | 1.0 | | 7c2970c8-52b3-477c-b785-83484a29e363 | CIP | {"sof":25,"it":1,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:22:09 | 1386076929324 | talk123 | 1.0 | | 93a7f451-0c55-4aa0-83e6-6ca7a10de684 | CIP | {"sof":0,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:21:50 | 1386076910645 | talk123 | 1.0 | | ea9feef5-4a13-49c3-b82a-ee952baa1846 | CIP | {"sof":58,"it":6,"V":"6.8.1.75","cm":"cm129","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 08:14:47 | 1386076487615 | talk123 | 1.0 | | 85745141-43a7-479e-9d70-33bc1bbe315f | CIP | {"sof":2,"it":1,"V":"6.8.1.75","cm":"cm111","IP":"65.3.49.116","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/03 07:33:32 | 1386074012813 | talk123 | 1.0 | | ce96494a-3d62-4c33-9e5a-7ebda8201644 | CIP | {"sof":2,"it":39,"V":"6.8.1.75","cm":"cm121","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/03 07:24:49 | 1386073489360 | talk123 | 1.0 | | 26a147d6-c595-494f-b479-df0d3edcc1bf | CIP | {"sof":27,"it":0,"V":"6.8.1.75","cm":"cm114","IP":"65.3.49.116","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/03 02:29:36 | 1386055776355 | talk123 | 1.0 | | de5cff82-07e7-4df3-95a6-32a33aa179ae | CIP | {"sof":24,"it":1,"V":"6.8.1.75","cm":"cm110","IP":"166.147.109.44","C":"US","pf":1,"cv":152} |
| BIND | 2013/12/03 01:42:39 | 1386052959403 | talk123 | 1.0 | | 20bcc604-44a5-4996-92bc- | CIP | {"sof":12,"it":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.82.16","C":"US","pf":1,"cv":152} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 3c1bf00ff083 | | |
| BIND | 2013/12/03 01:05:58 | 1386050758351 | talk123 | 1.0 | | d7f976f0-4368-4d8e-91d3-637d66c5c970 | CIP | {"sot":2,"lt":2,"V":"6.8.1.75","cm":"cm126","IP":"166.147.109.44","C":"US","pt":1,"cv":152} |
| BIND | 2013/12/03 00:14:02 | 1386047642802 | talk123 | 1.0 | | 085159bd-7363-40cb-ae29-76af5b40b716 | CIP | {"sot":6,"lt":0,"V":"6.8.1.75","cm":"cm106","IP":"166.147.109.44","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/03 00:00:21 | 1386046821015 | talk123 | 1.0 | | 489e6635-b888-41d2-b1af-86f823ce0ad9 | CIP | {"sot":18,"lt":0,"V":"6.8.1.75","cm":"cm124","IP":"166.147.109.44","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 23:47:57 | 1386046077660 | talk123 | 1.0 | | bda556b5-27ac-4471-a84e-713e8c001646 | CIP | {"sot":12,"lt":1,"V":"6.8.1.75","cm":"cm109","IP":"166.147.109.44","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 23:34:10 | 1386045250685 | talk123 | 1.0 | | b169fc81-ec14-40b3-b5ba-43b6cd4f0a88 | CIP | {"sot":1,"lt":1,"V":"6.8.1.75","cm":"cm100","IP":"166.147.109.44","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 23:29:44 | 1386044984900 | talk123 | 1.0 | | 9355743c-7506-42fe-89b7-64dd99e47eba | CIP | {"sot":10,"lt":2,"V":"6.8.1.75","cm":"cm125","IP":"168.147.109.44","C":"US","pt":0,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/02 23:25:49 | 1386044749681 | talk123 | 1.0 | | 856a0210-ddc8-48e7-b1aa-fbc939ba90f8 | CIP | {"sot":5,"lt":1,"V":"6.8.1.75","cm":"cm124","IP":"65.3.82.18","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 23:19:51 | 1386044391637 | talk123 | 1.0 | | 509ec1d8-678b-4617-a825-5d76bc9324e4 | CIP | {"sot":0,"lt":1,"V":"6.8.1.75","cm":"cm117","IP":"166.147.109.44","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 22:17:23 | 1386040643256 | talk123 | 1.0 | | 4ec7a385-0c7c-4b97-ad6c-f634d249a3e2 | CIP | {"sot":3,"lt":0,"V":"6.8.1.75","cm":"cm129","IP":"168.147.109.44","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 22:14:44 | 1386040484690 | talk123 | 1.0 | | e9321753-5aa3-4379-8a4b-09655da70111 | CIP | {"sot":4,"lt":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 21:59:20 | 1386039560227 | talk123 | 1.0 | | 0cbeb63e-337d-46c8-8784-c9c30f32326b | CIP | {"sot":8,"lt":0,"V":"6.8.1.75","cm":"cm117","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 21:59:13 | 1386039553901 | talk123 | 1.0 | | 0cf2c6b0-0dc2-4d21-8d4b-45b6a9b502af | CIP | {"sot":2,"lt":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/02 21:59:12 | 1386039552357 | talk123 | 1.0 | | b96420a6-fdd5-4055-b7db-850834bbafd8 | CIP | {"sof":1,"lf":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 21:48:13 | 1386038893575 | talk123 | 1.0 | | 66828d35-e251-441f-86a6-f52f22a7182a | CIP | {"sof":11,"lf":1,"V":"6.8.1.75","cm":"cm128","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 21:48:07 | 1386038887138 | talk123 | 1.0 | | 041056a0-933d-4f51-b135-e50dbc5de6f1 | CIP | {"sof":19,"lf":69,"V":"6.8.1.75","cm":"cm107","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 21:48:03 | 1386038883844 | talk123 | 1.0 | | 76ba658e-7da2-44c2-b539-8ad1132b6f55 | CIP | {"sof":29,"lf":9,"V":"6.8.1.75","cm":"cm107","IP":"65.3.82.16","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/02 21:38:38 | 1386038318097 | talk123 | 1.0 | | e988edea-4634-42b4-a477-6eb1b036a4c2 | CIP | {"sof":22,"lf":5,"V":"6.8.1.75","cm":"cm106","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 21:31:17 | 1386037877772 | talk123 | 1.0 | | 247f321e-4705-4e29-929a-ea50fd4a5ab4 | CIP | {"sof":19,"lf":2,"V":"6.8.1.75","cm":"cm106","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 21:30:35 | 1386037835025 | talk123 | 1.0 | | 9c9c9ab0-b420-49ba-a83c-95596b27191 | CIP | {"sof":1,"lf":1,"V":"6.8.1.75","cm":"cm106","IP":"65.3.82.16","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/02 21:05:01 | 1386036301592 | talk123 | 1.0 | | 0b4369a0-0886-4e7f-95ed-0a330db0c604 | CIP | {"sof":1,"lf":1,"V":"6.8.1.75","cm":"cm127","IP":"65.3.82.18","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 21:04:26 | 1386036266434 | talk123 | 1.0 | | f39caf5f-0146-4fa5-b557-4d708718852f | CIP | {"sof":1,"lf":5,"V":"6.8.1.75","cm":"cm128","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 21:03:07 | 1386036187382 | talk123 | 1.0 | | a83d575c-8533-4a43-897c-cf2a0ca814e0 | CIP | {"sof":2,"lf":1,"V":"6.8.1.75","cm":"cm114","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 20:59:45 | 1386035985246 | talk123 | 1.0 | | 1a07ac36-923a-49f9-9f73-4d9f7f6d829c | CIP | {"sof":1,"lf":4,"V":"6.8.1.75","cm":"cm116","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 20:58:04 | 1386035944005 | talk123 | 1.0 | | 74428d44-98f4-4caa-9c1e-ec2d631ea478 | CIP | {"sof":14,"lf":4,"V":"6.8.1.75","cm":"cm104","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/02 20:36:32 | 1386034592978 | talk123 | 1.0 | | d382557a-fad1-4b3f- | CIP | {"sof":20,"lf":3,"V":"6.8.1.75","cm":"cm107","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/02 20:35:21 | 1386034521293 | talk123 | 1.0 | | ae21-821e71a8ae0f 02057453-7847-4c97-a4b9-daa28a0352ec | CIP | {"sof":1,"tf":10,"V":"6.8.1.75","cm":"cm103","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 19:00:32 | 1386028832373 | talk123 | 1.0 | | 431c9a9b-388d-4874-b85d-d61ef9989230 | CIP | {"sof":1,"tf":0,"V":"6.8.1.75","cm":"cm119","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 18:58:13 | 1386028693628 | talk123 | 1.0 | | f514cb38-f21d-44fe-87e0-b66bd786989d | CIP | {"sof":2,"tf":0,"V":"6.8.1.75","cm":"cm109","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 18:50:20 | 1386028220923 | talk123 | 1.0 | | caced417-1b3a-42ff-9d92-c483001015d4 | CIP | {"sof":60,"tf":11,"V":"6.8.1.75","cm":"cm129","IP":"166.147.110.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 18:49:48 | 1386028188944 | talk123 | 1.0 | | 8dc09d73-79cc-447d-af1b-1cafec60580a | CIP | {"sof":29,"tf":0,"V":"6.8.1.75","cm":"cm103","IP":"166.147.110.127","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/02 18:30:11 | 1386027011305 | talk123 | 1.0 | | b44e64e3-8f70-4884-89d9-2da8f7998b71 | CIP | {"sof":3,"tf":0,"V":"6.8.1.75","cm":"cm120","IP":"166.147.110.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 18:08:27 | 1386025707557 | talk123 | 1.0 | | beea8485-add3-4601-ae03-89f7c05c04e3 | CIP | {"sof":5,"tf":1,"V":"6.8.1.75","cm":"cm122","IP":"166.147.110.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 17:57:43 | 1386025063881 | talk123 | 1.0 | | e095d924-0eea-4eda-ab54-93d822d7ac50 | CIP | {"sof":11,"tf":1,"V":"6.8.1.75","cm":"cm120","IP":"166.147.110.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 17:55:09 | 1386024909202 | talk123 | 1.0 | | a91b3ae3-2b40-4e95-95f2-d2ad0f6fae06 | CIP | {"sof":7,"tf":0,"V":"6.8.1.75","cm":"cm106","IP":"166.147.110.127","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/02 17:47:17 | 1386024437520 | talk123 | 1.0 | | 151902c0-28c4-44f8-b017-c2c5c2997d36 | CIP | {"sof":21,"tf":3,"V":"6.8.1.75","cm":"cm113","IP":"166.147.110.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 17:31:08 | 1386023468140 | talk123 | 1.0 | | 80ab6d04-80dd-4c5e-80eb-8fb3fd2fb494 | CIP | {"sof":14,"tf":1,"V":"6.8.1.75","cm":"cm113","IP":"166.147.110.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 17:00:43 | 1386021643759 | talk123 | 1.0 | | 1a0f3d70-c6ca-4f5c-8d99-d1a02b77335d | CIP | {"sof":9,"tf":4,"V":"6.8.1.75","cm":"cm122","IP":"166.147.110.127","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 | 1386020778536 | talk123 | 1.0 | | 3719f905- | CIP | {"sof":9,"tf":1,"V":"6.8.1.75","cm":"cm128","IP":"166.147.110.127","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| | 16:46:18 | | | | | 5e81-4294-90db-67f879e04c95 | | |
| BIND | 2013/12/02 16:24:49 | 1386019489090 | talk123 | 1.0 | | 7ece755b-41da-4a79-8adc-774cabf6fd6c | CIP | {"sol":5,"it":1,"V":"6.8.1.75","cm":"cm105","IP":"166.147.110.127","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 16:10:30 | 1386018630094 | talk123 | 1.0 | | 9cf10c58-0b58-4bfd-a181-602a1b4d1a81 | CIP | {"sol":60,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"166.147.110.127","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 16:10:12 | 1386018612001 | talk123 | 1.0 | | 4d03f215-fe41-41ff-b26d-93690dbb4cfa | CIP | {"sol":6,"it":0,"V":"6.8.1.75","cm":"cm114","IP":"166.147.110.127","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 16:10:07 | 1386018607877 | talk123 | 1.0 | | cdf9de69-7ecc-481e-87b8-b1f39d706d96 | CIP | {"sol":1,"it":1,"V":"6.8.1.75","cm":"cm114","IP":"166.147.110.127","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 16:03:22 | 1386018202223 | talk123 | 1.0 | | d4e0ba9f-83f2-4ad7-a8b1-6df1104897c2 | CIP | {"sol":21,"it":3,"V":"6.8.1.75","cm":"cm124","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 16:01:35 | 1386018095922 | talk123 | 1.0 | | adeae9dd-86f4-4eea-9dea-c458ac617721 | CIP | {"sol":12,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 16:00:27 | 1386018027638 | talk123 | 1.0 | | 9c34fa26-7e94-46ec-82ae-c5b9a5337245 | CIP | {"sol":8,"it":1,"V":"6.8.1.75","cm":"cm116","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 15:52:15 | 1386017535929 | talk123 | 1.0 | | d0a3ec06-d197-4d72-9114-d68464001340 | CIP | {"sol":0,"it":12,"V":"6.8.1.75","cm":"cm105","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 15:18:07 | 1386015487672 | talk123 | 1.0 | | 2fc68071-45c2-426d-b97d-3d0d39015c3e | CIP | {"sol":3,"it":0,"V":"6.8.1.75","cm":"cm112","IP":"166.147.110.127","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 15:07:53 | 1386014873321 | talk123 | 1.0 | | 56d7c191-a352-4041-9fd4-45f4dbbf93f5 | CIP | {"sol":26,"it":3,"V":"6.8.1.75","cm":"cm102","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 14:58:45 | 1386014325198 | talk123 | 1.0 | | bf7e4f4e-190d-48ed-9ec0-131274bc5809 | CIP | {"sol":8,"it":9,"V":"6.8.1.75","cm":"cm105","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 14:27:45 | 1386012465543 | talk123 | 1.0 | | 118a7c40-65c6-40da-8ef2-53d3f5dc0ac6 | CIP | {"sol":1,"it":0,"V":"6.8.1.75","cm":"cm103","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/02 14:09:16 | 1386011356481 | talk123 | 1.0 | | b18a0ef6-6426-43fc-b6ac-5ebe01c4a917 | CIP | {"sof":1,"lt":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 14:06:33 | 1386011193394 | talk123 | 1.0 | | 16aa64db-74d5-49cd-af8c-7793ebda3942 | CIP | {"sof":51,"lt":2,"V":"6.8.1.75","cm":"cm100","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 13:03:04 | 1386007384895 | talk123 | 1.0 | | 11d1e9b2-70e1-4157-8c86-a9dee8bebedb | CIP | {"sof":12,"lt":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 13:01:11 | 1386007271808 | talk123 | 1.0 | | 85f6a460-b991-453b-b60e-f31386d760d9 | CIP | {"sof":0,"lt":26,"V":"6.8.1.75","cm":"cm127","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 12:51:34 | 1386006894416 | talk123 | 1.0 | | 34c7c122-b62d-439d-9d63-1d7560c9641a | CIP | {"sof":2,"lt":19,"V":"6.8.1.75","cm":"cm120","IP":"65.3.82.16","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/02 12:35:14 | 1386005714496 | talk123 | 1.0 | | 12a5d2b6-1a83-45d2-b6f6-7758d63b8977 | CIP | {"sof":0,"lt":41,"V":"6.8.1.75","cm":"cm102","IP":"65.3.82.16","C":"US","pf":2,"cv":150} |
| BIND | 2013/12/02 11:57:24 | 1386003444763 | talk123 | 1.0 | | 95f8a5d5-6320-4410-a1a3-6630a8de7bc7 | CIP | {"sof":10,"lt":0,"V":"6.8.1.75","cm":"cm115","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 11:29:09 | 1386001749334 | talk123 | 1.0 | | fe90544e-566b-47cb-945c-38ae42bc8426 | CIP | {"sof":29,"lt":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 11:26:54 | 1386001614100 | talk123 | 1.0 | | d93bf333-521d-499f-93f4-d7427cee6a60 | CIP | {"sof":25,"lt":1,"V":"6.8.1.75","cm":"cm123","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 11:26:35 | 1386001595880 | talk123 | 1.0 | | b88c0ac0-5582-4a03-b40b-a87b3nd777db | CIP | {"sof":1,"lt":23,"V":"6.8.1.75","cm":"cm123","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 11:16:14 | 1386000974950 | talk123 | 1.0 | | 180d3d139-da9d-46e8-98ea-74314cd9a2c0 | CIP | {"sof":12,"lt":39,"V":"6.8.1.75","cm":"cm113","IP":"65.3.82.16","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/02 11:10:33 | 1386000633792 | talk123 | 1.0 | | 323c503c-e4c2-4ebb-ba5d-67f5e9b9dfb5 | CIP | {"sof":37,"lt":0,"V":"6.8.1.75","cm":"cm105","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/02 11:09:05 | 1386000545932 | talk123 | 1.0 | | df44ac56-1f20-4c89-8e13- | CIP | {"sof":1,"lt":30,"V":"6.8.1.75","cm":"cm109","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/02 11:07:32 | 1386000452234 | talk123 | 1.0 | | 46d79ca98d96 213f049d-3b22-4ae3-bc48-98f53480c7c0 | CIP | {"sot":0,"it":40,"V":"6.8.1.75","cm":"cm124","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 11:07:22 | 1386000442503 | talk123 | 1.0 | | 5d567c4f-b1d3-425a-b0cf-1047e87958af | CIP | {"sot":6,"it":1,"V":"6.8.1.75","cm":"cm124","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 10:58:50 | 1385999930809 | talk123 | 1.0 | | 8e0ba576-eb41-4cd7-8b71-c90acf4e41db8 | CIP | {"sot":53,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 10:54:32 | 1385999672280 | talk123 | 1.0 | | ad532621-9854-4b10-bc3b-f603eb85e401 | CIP | {"sot":23,"it":1,"V":"6.8.1.75","cm":"cm124","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 10:48:10 | 1385999290448 | talk123 | 1.0 | | feed9f9c-1739-485d-8939-62814a152466 | CIP | {"sot":0,"it":1,"V":"6.8.1.75","cm":"cm113","IP":"166.147.117.173","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 10:41:58 | 1385998918952 | talk123 | 1.0 | | 2ff44e14-7a68-4947-b692-217cfcb7aa7a | CIP | {"sot":1,"it":40,"V":"6.8.1.75","cm":"cm121","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 10:26:26 | 1385997986659 | talk123 | 1.0 | | 14be6083-8d97-472e-b22e-20b2e2e362c1 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm127","IP":"65.3.82.18","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 10:22:50 | 1385997770528 | talk123 | 1.0 | | 794c447d-f401-44fb-b33d-ff2c01a493c6 | CIP | {"sot":3,"it":1,"V":"6.8.1.75","cm":"cm124","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 10:10:26 | 1385997026595 | talk123 | 1.0 | | bf3019b5-e236-4a62-aefa-30c1d0cea377 | CIP | {"sot":3,"it":39,"V":"6.8.1.75","cm":"cm127","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 10:04:38 | 1385996678752 | talk123 | 1.0 | | 7f0e66e4-84e9-4de9-b115-c461a1704d6d | CIP | {"sot":5,"it":1,"V":"6.8.1.75","cm":"cm115","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 10:02:50 | 1385996570224 | talk123 | 1.0 | | 6702a897-99ac-4a4d-b2ba-a17e2cc6a026 | CIP | {"sot":13,"it":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 09:56:00 | 1385996160114 | talk123 | 1.0 | | d82bb397-bfca-4b10-8a5e-2567800189ad | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm127","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 09:52:33 | 1385995953055 | talk123 | 1.0 | | cc537137-da0c-4d98- | CIP | {"sot":22,"it":0,"V":"6.8.1.75","cm":"cm107","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/02 09:27:27 | 1385994447749 | talk123 | 1.0 | | 92a4-d2a40795a98c 44d0e601-c200-48cf-89e6-98176b66d208 | CIP | {"sot":27,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 09:27:11 | 1385994431185 | talk123 | 1.0 | | af6d77b7-28fd-468e-854b-6c74148b5481 | CIP | {"sot":13,"it":1,"V":"6.8.1.75","cm":"cm126","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 09:05:46 | 1385993146351 | talk123 | 1.0 | | e64af7a6-d247-4730-b250-300309e61c00 | CIP | {"sot":1,"it":0,"V":"6.8.1.75","cm":"cm115","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 08:42:35 | 1385991755134 | talk123 | 1.0 | | 9c949e7f-73a5-4ab3-ac82-4cdda55f9ea8 | CIP | {"sot":1,"it":37,"V":"6.8.1.75","cm":"cm101","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/02 08:07:59 | 1385989679020 | talk123 | 1.0 | | 159c8a8a-fd09-411f-a7ab-35aa8d0e084d | CIP | {"sot":2,"it":3,"V":"6.8.1.75","cm":"cm116","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 07:32:09 | 1385987529495 | talk123 | 1.0 | | 6d3d9b16-ab8d-4d32-853b-48af0c9474cd | CIP | {"sot":1,"it":33,"V":"6.8.1.75","cm":"cm117","IP":"166.205.49.92","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 07:30:48 | 1385987448266 | talk123 | 1.0 | | ff3d766c-3a0f-4228-840b-ca173cd1f4ba | CIP | {"sot":29,"it":1,"V":"6.8.1.75","cm":"cm117","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 06:56:12 | 1385985372751 | talk123 | 1.0 | | 3db0b295-8927-449e-a624-6a9df064d5d8 | CIP | {"sot":0,"it":39,"V":"6.8.1.75","cm":"cm124","IP":"166.205.49.92","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/02 06:53:42 | 1385985222608 | talk123 | 1.0 | | c31053a3-1e25-4e0e-826d-28e55ab53eb0 | CIP | {"sot":1,"it":31,"V":"6.8.1.75","cm":"cm107","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/02 06:21:16 | 1385983276001 | talk123 | 1.0 | | 923aab9b-494e-42fe-9259-29adb40b0dfa | CIP | {"sot":1,"it":39,"V":"6.8.1.75","cm":"cm124","IP":"65.3.82.16","C":"US","pt":2,"cv":152} |
| BIND | 2013/12/01 23:04:39 | 1385957079490 | talk123 | 1.0 | | a9f6a8b7-5e1b-4684-b369-33b860fefc85 | CIP | {"sot":30,"it":1,"V":"6.8.1.75","cm":"cm124","IP":"166.205.49.92","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 23:01:09 | 1385956869610 | talk123 | 1.0 | | aeeebf47-a9c0-4839-958c-55f97d8b3983 | CIP | {"sot":4,"it":1,"V":"6.8.1.75","cm":"cm129","IP":"166.205.49.92","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/01 22:42:45 | 1385955765481 | talk123 | 1.0 | | 368e2ca6-dd05-40f3-a485-90b51c409987 | CIP | {"sof":5,"tf":0,"V":"6.8.1.75","cm":"cm120","IP":"166.205.49.92","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/01 21:54:06 | 1385952846783 | talk123 | 1.0 | | 4ce3baa7-9383-427b-9035-e13b1815ded7 | CIP | {"sof":12,"tf":1,"V":"6.8.1.75","cm":"cm101","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/01 21:53:47 | 1385952827447 | talk123 | 1.0 | | f3888c38-9773-45f0-8076-e95ace12a42d | CIP | {"sof":12,"tf":15,"V":"6.8.1.75","cm":"cm101","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/01 21:51:12 | 1385952672353 | talk123 | 1.0 | | 2b9b544b-4af9-4544-88d3-167a7e50bee1 | CIP | {"sof":5,"tf":1,"V":"6.8.1.75","cm":"cm130","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/01 21:49:28 | 1385952568707 | talk123 | 1.0 | | 9d044zb4-7f04-467f-897f-834512f4e16f | CIP | {"sof":5,"tf":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/01 21:49:04 | 1385952544508 | talk123 | 1.0 | | aaa346b9-e5e9-4a08-8799-46479c848045 | CIP | {"sof":49,"tf":8,"V":"6.8.1.75","cm":"cm106","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/01 21:48:51 | 1385952531825 | talk123 | 1.0 | | 6d624475-72b4-429f-89da-3baa9a299dcf | CIP | {"sof":8,"tf":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.82.16","C":"US","pf":1,"cv":150} |
| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
| BIND | 2013/12/01 20:28:33 | 1385947713059 | talk123 | 1.0 | | fbab695a-ac9e-4454-88b4-02f2ee15f1da | CIP | {"sof":3,"tf":0,"V":"6.8.1.75","cm":"cm109","IP":"166.205.49.92","C":"US","pf":2,"cv":150} |
| BIND | 2013/12/01 20:12:45 | 1385946765885 | talk123 | 1.0 | | f89da968-113c-4ba0-bf55-47e53e382c65 | CIP | {"sof":2,"tf":1,"V":"6.8.1.75","cm":"cm109","IP":"65.3.82.16","C":"US","pf":1,"cv":150} |
| BIND | 2013/12/01 19:55:26 | 1385945726637 | talk123 | 1.0 | | 00a1261f-16ca-4184-9202-0b2bb7c7a64d | CIP | {"sof":6,"tf":1,"V":"6.8.1.75","cm":"cm107","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/01 19:55:08 | 1385945708299 | talk123 | 1.0 | | b17bb35f-f40d-4940-8de8-838b0b4e43b9 | CIP | {"sof":19,"tf":0,"V":"6.8.1.75","cm":"cm117","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/01 19:53:25 | 1385945605916 | talk123 | 1.0 | | fcee0b1c-534f-4960-85ac-4b012f21466e | CIP | {"sof":7,"tf":1,"V":"6.8.1.75","cm":"cm101","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |
| BIND | 2013/12/01 19:52:59 | 1385945579071 | talk123 | 1.0 | | 102ea235-7b32-41c8- | CIP | {"sof":11,"tf":0,"V":"6.8.1.75","cm":"cm101","IP":"65.3.82.16","C":"US","pf":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| BIND | 2013/12/01 19:51:36 | 1385945496033 | talk123 | 1.0 | | 827a-17a8d62e0c3a 71427b5e-3536-48f7-9d7d-cab2293999bd | CIP | {"sot":22,"it":3,"V":"6.8.1.75","cm":"cm116","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 19:50:32 | 1385945432904 | talk123 | 1.0 | | b82a97f1-242a-44b3-9c4d-0ad4a39eb594 | CIP | {"sot":7,"it":0,"V":"6.8.1.75","cm":"cm101","IP":"166.205.49.92","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 19:50:15 | 1385945415826 | talk123 | 1.0 | | bfd60bd1-1ec1-4197-b79b-ea87cdf95385 | CIP | {"sot":35,"it":5,"V":"6.8.1.75","cm":"cm126","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 19:50:07 | 1385945407510 | talk123 | 1.0 | | 3e853ee7-bf94-402d-83db-80c4975ecaa7 | CIP | {"sot":1,"it":8,"V":"6.8.1.75","cm":"cm107","IP":"166.205.49.92","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/01 19:49:52 | 1385945392441 | talk123 | 1.0 | | 1a54b4cc-ea18-44d6-a376-c108f98749ca | CIP | {"sot":8,"it":6,"V":"6.8.1.75","cm":"cm126","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 19:49:48 | 1385945388959 | talk123 | 1.0 | | 63e06912-2751-4925-adb8-6788f44934b2 | CIP | {"sot":1,"it":1,"V":"6.8.1.75","cm":"cm112","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 19:49:39 | 1385945379650 | talk123 | 1.0 | | 29fefe2e-6453-4687-b71e-ee373619052b | CIP | {"sot":6,"it":1,"V":"6.8.1.75","cm":"cm112","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 19:43:41 | 1385945021897 | talk123 | 1.0 | | 76b8029a-96c2-4fb2-8192-b6a89cb9b069 | CIP | {"sot":1,"it":2,"V":"6.8.1.75","cm":"cm105","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 19:35:39 | 1385944539300 | talk123 | 1.0 | | ab5f3d53-6e6b-4bb3-8f9b-e55b5ef3238d | CIP | {"sot":5,"it":6,"V":"6.8.1.75","cm":"cm113","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/01 19:24:03 | 1385943843453 | talk123 | 1.0 | | 7645b357-7bd5-45f4-83a5-b7bbb9a184d3 | CIP | {"sot":20,"it":1,"V":"6.8.1.75","cm":"cm102","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 19:13:14 | 1385943194265 | talk123 | 1.0 | | cf0551f2-a94f-4a33-98d9-5ff984350956 | CIP | {"sot":6,"it":5,"V":"6.8.1.75","cm":"cm119","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 18:51:11 | 1385941871384 | talk123 | 1.0 | | 55f1e80d-77ce-46be-b3f4-3ea78247f045 | CIP | {"sot":7,"it":16,"V":"6.8.1.75","cm":"cm116","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/01 18:48:39 | 1385941719771 | talk123 | 1.0 | | bc302244-ac20-4fe2- | CIP | {"sot":116,"it":2,"V":"6.8.1.75","cm":"cm116","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|---|---|---|---|---|---|---|---|---|
| BIND | 2013/12/01 18:46:10 | 1385941570047 | talk123 | 1.0 | | 9e06-eea7c38d3b31<br>2ab23c3b-1869-414d-ae0f-c463961376cd | CIP | {"sof":16,"it":1,"V":"6.8.1.75","cm":"cm107","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 18:42:56 | 1385941376318 | talk123 | 1.0 | | 72426388-6959-4353-8caf-7a48221c7f9f | CIP | {"sof":1,"it":0,"V":"6.8.1.75","cm":"cm111","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/01 18:34:25 | 1385940865792 | talk123 | 1.0 | | 6795aeac-12be-4128-8a27-722336a61a8d | CIP | {"sof":2,"it":0,"V":"6.8.1.75","cm":"cm129","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/01 17:45:46 | 1385937946909 | talk123 | 1.0 | | a4c9c915-ebb1-4cf6-97f8-9c1d8d77aff5 | CIP | {"sof":1,"it":1,"V":"6.8.1.75","cm":"cm107","IP":"166.205.49.82","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 17:30:45 | 1385937045938 | talk123 | 1.0 | | 6cd724e6-a038-412e-a65a-6b7acbf28c18 | CIP | {"sof":6,"it":1,"V":"6.8.1.75","cm":"cm108","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 17:28:58 | 1385936938325 | talk123 | 1.0 | | 15e0fc73-2e0f-4668-8f5c-4b9336c5455e | CIP | {"sof":3,"it":0,"V":"6.8.1.75","cm":"cm108","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 17:28:53 | 1385936933559 | talk123 | 1.0 | | ccab48b2-d12c-43b5-85e2-07f63447e7a4 | CIP | {"sof":44,"it":2,"V":"6.8.1.75","cm":"cm108","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 17:28:25 | 1385936805549 | talk123 | 1.0 | | 00b99fc0-ec9e-4aba-840a-099aecd89e36 | CIP | {"sof":5,"it":0,"V":"6.8.1.75","cm":"cm109","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 17:27:51 | 1385936871246 | talk123 | 1.0 | | ab158215-6963-42ef-94a6-8df49638487f | CIP | {"sof":12,"it":7,"V":"6.8.1.75","cm":"cm109","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 17:17:12 | 1385936232061 | talk123 | 1.0 | | d702c2a1-ec96-4263-9a6d-ba60f0a63494 | CIP | {"sof":6,"it":0,"V":"6.8.1.75","cm":"cm106","IP":"65.3.82.16","C":"US","pt":1,"cv":150} |
| BIND | 2013/12/01 17:04:41 | 1385935481855 | talk123 | 1.0 | | d4081f87-72bf-4e96-9e9a-1f7f21824bdb | CIP | {"sof":3,"it":0,"V":"6.8.1.75","cm":"cm121","IP":"166.205.49.92","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 17:03:01 | 1385935381118 | talk123 | 1.0 | | 0eb332ca-9b08-49d9-819a-c9be80855f2f | CIP | {"sof":3,"it":18,"V":"6.8.1.75","cm":"cm108","IP":"166.205.49.92","C":"US","pt":0,"cv":150} |
| BIND | 2013/12/01 | 1385935065419 | talk123 | 1.0 | | ad2d321f- | CIP | {"sof":3,"it":0,"V":"6.8.1.75","cm":"cm129","IP":"166.205.49.92","C":"US","pt":1,"cv":150} |

# kik·

| Event | Timestamp (full) | Timestamp (millis) | Node | Sampling | Related User | Packet | Device | Data |
|-------|------------------|--------------------|------|----------|--------------|--------|--------|------|
| | 16:57:45 | | | | | ca32-4b2e-a999-6cd76f628762 | | |
| BIND | 2013/12/01 16:56:37 | 1385934997766 | talk123 | 1.0 | | ac0e5561-6c0c-4130-84d7-5ced86b0b7ff | CIP | {"sot":63,"it":9,"V":"6.8.1.75","cm":"cm101","IP":"65.3.82.16","C":"US","pt":0,"cv":150} |