| Record | Profile Name | Author | Recipient | From Display Name | Message Sent Date/Time - (UTC) (MM/dd/yyyy) | Message |
|---|---|---|---|---|---|---|
| 1 | beverlyhills05 | beverlyhills05 | montry1231 | beverlyhills05 | 03/30/2014 18:08:57 | User was blocked |
| 2 | beverlyhills05 | beverlyhills05 | xelarockz154 | beverlyhills05 | 03/30/2014 18:08:57 | User was blocked |
| 3 | beverlyhills05 | beverlyhills05 | christianmzorzi | beverlyhills05 | 03/30/2014 18:08:57 | User was blocked |
| 4 | beverlyhills05 | beverlyhills05 | yura19lviv | beverlyhills05 | 03/30/2014 18:08:57 | User was blocked |
| 5 | beverlyhills05 | beverlyhills05 | drp410g | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 6 | beverlyhills05 | beverlyhills05 | nickland95 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 7 | beverlyhills05 | beverlyhills05 | ethan4n | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 8 | beverlyhills05 | beverlyhills05 | youngyoshiient | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 9 | beverlyhills05 | beverlyhills05 | awad.alshoq | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 10 | beverlyhills05 | beverlyhills05 | tommy.12369 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 11 | beverlyhills05 | beverlyhills05 | williamjacobburton | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 12 | beverlyhills05 | beverlyhills05 | brockili5650 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 13 | beverlyhills05 | beverlyhills05 | andrewsalcedo60 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 14 | beverlyhills05 | beverlyhills05 | freshman0505 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 15 | beverlyhills05 | beverlyhills05 | crazy_master6 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 16 | beverlyhills05 | beverlyhills05 | zboydx1234 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 17 | beverlyhills05 | beverlyhills05 | danster991 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 18 | beverlyhills05 | beverlyhills05 | jake.mus803 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 19 | beverlyhills05 | beverlyhills05 | datgreekboy | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 20 | beverlyhills05 | beverlyhills05 | danny-goldstein | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 21 | beverlyhills05 | beverlyhills05 | kevin.crivaro | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 22 | beverlyhills05 | beverlyhills05 | nanasabf | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 23 | beverlyhills05 | beverlyhills05 | hujeerection | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 24 | beverlyhills05 | beverlyhills05 | connor.vincent7 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 25 | beverlyhills05 | beverlyhills05 | danila.kalinin | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 26 | beverlyhills05 | beverlyhills05 | surferteen | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 27 | beverlyhills05 | beverlyhills05 | ltwillow | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 28 | beverlyhills05 | beverlyhills05 | alex.fox613 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 29 | beverlyhills05 | beverlyhills05 | nicolas.lambrechts1 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 30 | beverlyhills05 | beverlyhills05 | rileyholtom | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 31 | beverlyhills05 | beverlyhills05 | thepeeps1 | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 32 | beverlyhills05 | beverlyhills05 | sexxymikie | beverlyhills05 | 03/30/2014 18:08:58 | User was blocked |
| 33 | beverlyhills05 | beverlyhills05 | kenny.jansen11 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 34 | beverlyhills05 | beverlyhills05 | daveman755 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 35 | beverlyhills05 | beverlyhills05 | cruhb. | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 36 | beverlyhills05 | beverlyhills05 | bathtub123 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 37 | beverlyhills05 | beverlyhills05 | madisonvalyo | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 38 | beverlyhills05 | beverlyhills05 | sokoloff_95 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 39 | beverlyhills05 | beverlyhills05 | thenickos5 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 40 | beverlyhills05 | beverlyhills05 | lux.dany | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 41 | beverlyhills05 | beverlyhills05 | rdwake1 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 42 | beverlyhills05 | beverlyhills05 | jakejizzz | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 43 | beverlyhills05 | beverlyhills05 | dabeast0333 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 44 | beverlyhills05 | beverlyhills05 | theheroman909 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 45 | beverlyhills05 | beverlyhills05 | scott_eth | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 46 | beverlyhills05 | beverlyhills05 | markmegens_jr | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |

| | | | | | |
|---|---|---|---|---|---|
| 47 beverlyhills05 | beverlyhills05 | jyml621 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 48 beverlyhills05 | beverlyhills05 | kahnsd | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 49 beverlyhills05 | beverlyhills05 | jose.secaira1992 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 50 beverlyhills05 | beverlyhills05 | griffinyo | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 51 beverlyhills05 | beverlyhills05 | stupidwild27 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 52 beverlyhills05 | beverlyhills05 | drew.hill84 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 53 beverlyhills05 | beverlyhills05 | danny.malice | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 54 beverlyhills05 | beverlyhills05 | jaaames3 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 55 beverlyhills05 | beverlyhills05 | jason.martines1 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 56 beverlyhills05 | beverlyhills05 | clayton.solberg | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 57 beverlyhills05 | beverlyhills05 | ithatkiid | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 58 beverlyhills05 | beverlyhills05 | mason.demars | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 59 beverlyhills05 | beverlyhills05 | nompalm | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 60 beverlyhills05 | beverlyhills05 | francesco98231 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 61 beverlyhills05 | beverlyhills05 | branny666 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 62 beverlyhills05 | beverlyhills05 | soccermadness01 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 63 beverlyhills05 | beverlyhills05 | bravobravobravo3 | beverlyhills05 | 03/30/2014 18:09:12 | User was blocked |
| 64 beverlyhills05 | beverlyhills05 | logan.beaupre1 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 65 beverlyhills05 | beverlyhills05 | nickhardesty | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 66 beverlyhills05 | beverlyhills05 | ale.manetti1 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 67 beverlyhills05 | beverlyhills05 | lwnnavarro1 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 68 beverlyhills05 | beverlyhills05 | corey.hart131 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 69 beverlyhills05 | beverlyhills05 | oscar.lewis3 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 70 beverlyhills05 | beverlyhills05 | koobey2 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 71 beverlyhills05 | beverlyhills05 | aarondawg666 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 72 beverlyhills05 | beverlyhills05 | saeifaldeen_1 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 73 beverlyhills05 | beverlyhills05 | djalilo8 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 74 beverlyhills05 | beverlyhills05 | theaussiebastard | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 75 beverlyhills05 | beverlyhills05 | liam.parsons421 | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 76 beverlyhills05 | beverlyhills05 | deltoidz | beverlyhills05 | 03/30/2014 18:09:27 | User was blocked |
| 77 beverlyhills05 | beverlyhills05 | nick.shore5 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 78 beverlyhills05 | beverlyhills05 | lukebetteridge | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 79 beverlyhills05 | beverlyhills05 | seth.stevens1 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 80 beverlyhills05 | beverlyhills05 | husqvarna29 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 81 beverlyhills05 | beverlyhills05 | horny4u4 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 82 beverlyhills05 | beverlyhills05 | jon-deignan | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 83 beverlyhills05 | beverlyhills05 | benjaminw97 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 84 beverlyhills05 | beverlyhills05 | einsteincheese | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 85 beverlyhills05 | beverlyhills05 | noahmtz1 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 86 beverlyhills05 | beverlyhills05 | codyfisher3 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 87 beverlyhills05 | beverlyhills05 | james_harper123 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 88 beverlyhills05 | beverlyhills05 | dr.rocket8775 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 89 beverlyhills05 | beverlyhills05 | denmark99992 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 90 beverlyhills05 | beverlyhills05 | yeeyeee1122 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 91 beverlyhills05 | beverlyhills05 | mike.theo4 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 92 beverlyhills05 | beverlyhills05 | mikesterling | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 93 beverlyhills05 | beverlyhills05 | johnjohn12695 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 94 beverlyhills05 | beverlyhills05 | taco5village | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 95 beverlyhills05 | beverlyhills05 | dig.bick | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |

| 96 | beverlyhills05 | beverlyhills05 | themouhking | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
|---|---|---|---|---|---|---|
| 97 | beverlyhills05 | beverlyhills05 | brockissexy33 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 98 | beverlyhills05 | beverlyhills05 | ginor1014 | beverlyhills05 | 03/30/2014 18:09:28 | User was blocked |
| 99 | beverlyhills05 | beverlyhills05 | dakota.c.kasold | beverlyhills05 | 03/30/2014 18:09:31 | Hey |
| 100 | beverlyhills05 | beverlyhills05 | michiganlg30 | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 101 | beverlyhills05 | beverlyhills05 | cooper21122 | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 102 | beverlyhills05 | beverlyhills05 | patrick.adam.r | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 103 | beverlyhills05 | beverlyhills05 | hornygirl96xx | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 104 | beverlyhills05 | beverlyhills05 | rudini.bearden | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 105 | beverlyhills05 | beverlyhills05 | mhdmer | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 106 | beverlyhills05 | beverlyhills05 | sully.wilson | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 107 | beverlyhills05 | beverlyhills05 | gaineyneil | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 108 | beverlyhills05 | beverlyhills05 | papandreo97 | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 109 | beverlyhills05 | beverlyhills05 | mjmoonwalker2 | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 110 | beverlyhills05 | beverlyhills05 | mr.esso | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 111 | beverlyhills05 | beverlyhills05 | sweeneykicksballs | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 112 | beverlyhills05 | beverlyhills05 | hell-fire96 | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 113 | beverlyhills05 | beverlyhills05 | kronzly.bright.red | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 114 | beverlyhills05 | beverlyhills05 | jake13822 | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 115 | beverlyhills05 | beverlyhills05 | connorbrownie | beverlyhills05 | 03/30/2014 18:09:42 | User was blocked |
| 116 | beverlyhills05 | beverlyhills05 | john.prince8 | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 117 | beverlyhills05 | beverlyhills05 | spenca123 | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 118 | beverlyhills05 | beverlyhills05 | shrunkengoblin | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 119 | beverlyhills05 | beverlyhills05 | zacklad1 | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 120 | beverlyhills05 | beverlyhills05 | arnelarnel32 | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 121 | beverlyhills05 | beverlyhills05 | chewyruko | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 122 | beverlyhills05 | beverlyhills05 | jordan_gallagher99 | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 123 | beverlyhills05 | beverlyhills05 | hboilerguy | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 124 | beverlyhills05 | beverlyhills05 | lefty2077 | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 125 | beverlyhills05 | beverlyhills05 | nicolass_andress | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 126 | beverlyhills05 | beverlyhills05 | jack.smith874 | beverlyhills05 | 03/30/2014 18:09:44 | User was blocked |
| 127 | beverlyhills05 | beverlyhills05 | ramonio. | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 128 | beverlyhills05 | beverlyhills05 | soki_33 | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 129 | beverlyhills05 | beverlyhills05 | joshijoshi | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 130 | beverlyhills05 | beverlyhills05 | djcaniboy | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 131 | beverlyhills05 | beverlyhills05 | sexyboysm14 | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 132 | beverlyhills05 | beverlyhills05 | ssssss00000054 | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 133 | beverlyhills05 | beverlyhills05 | themostlegitpersoninthew | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 134 | beverlyhills05 | beverlyhills05 | josh_ross26 | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 135 | beverlyhills05 | beverlyhills05 | jeppan76 | beverlyhills05 | 03/30/2014 18:09:45 | User was blocked |
| 136 | beverlyhills05 | beverlyhills05 | jeriko.salazar | beverlyhills05 | 2014-03-30 18:09:56 (Local Time) (not timezone converted) | Hi Jeriko Adriel Salazar, I'd like to add you as a contact. |
| 137 | beverlyhills05 | beverlyhills05 | zwijn4 | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 138 | beverlyhills05 | beverlyhills05 | watsupholler | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 139 | beverlyhills05 | beverlyhills05 | iamaguy | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 140 | beverlyhills05 | beverlyhills05 | anthony.stacey8 | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 141 | beverlyhills05 | beverlyhills05 | exjhbguyinla | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 142 | beverlyhills05 | beverlyhills05 | adelxxx0911 | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |

| | | | | | |
|---|---|---|---|---|---|
| 143 beverlyhills05 | beverlyhills05 | imatw33k | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 144 beverlyhills05 | beverlyhills05 | clandamm | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 145 beverlyhills05 | beverlyhills05 | lencoo5 | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 146 beverlyhills05 | beverlyhills05 | maiko-691 | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 147 beverlyhills05 | beverlyhills05 | vladiz_soto | beverlyhills05 | 03/30/2014 18:09:57 | User was blocked |
| 148 beverlyhills05 | beverlyhills05 | maffboy16 | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 149 beverlyhills05 | beverlyhills05 | master-880 | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 150 beverlyhills05 | beverlyhills05 | kwood63122 | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 151 beverlyhills05 | beverlyhills05 | rrassumpcao | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 152 beverlyhills05 | beverlyhills05 | minispiegs | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 153 beverlyhills05 | beverlyhills05 | nicolo.conti1 | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 154 beverlyhills05 | beverlyhills05 | timmetie95 | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 155 beverlyhills05 | beverlyhills05 | erik.myatt | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 156 beverlyhills05 | beverlyhills05 | connor.knights3 | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 157 beverlyhills05 | beverlyhills05 | dannykassfan27 | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 158 beverlyhills05 | beverlyhills05 | jlaww17 | beverlyhills05 | 03/30/2014 18:09:58 | User was blocked |
| 159 beverlyhills05 | beverlyhills05 | liam.young766 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 160 beverlyhills05 | beverlyhills05 | jordan.dowell514 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 161 beverlyhills05 | beverlyhills05 | eric.vermeulen14 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 162 beverlyhills05 | beverlyhills05 | azp8ntba11er | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 163 beverlyhills05 | beverlyhills05 | tb4slick | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 164 beverlyhills05 | beverlyhills05 | clayton9202 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 165 beverlyhills05 | beverlyhills05 | brandoncarreiro14 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 166 beverlyhills05 | beverlyhills05 | alexalexblobalex | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 167 beverlyhills05 | beverlyhills05 | connor..geair | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 168 beverlyhills05 | beverlyhills05 | ravenmankyle | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 169 beverlyhills05 | beverlyhills05 | paweljestem3 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 170 beverlyhills05 | beverlyhills05 | xx_bastii_xx | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 171 beverlyhills05 | beverlyhills05 | adampratt2k9 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 172 beverlyhills05 | beverlyhills05 | crazyn101 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 173 beverlyhills05 | beverlyhills05 | jack2thej | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 174 beverlyhills05 | beverlyhills05 | khaled.wakkaa | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 175 beverlyhills05 | beverlyhills05 | david01739 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 176 beverlyhills05 | beverlyhills05 | fluff_muffin | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 177 beverlyhills05 | beverlyhills05 | foxdirt94 | beverlyhills05 | 03/30/2014 18:09:59 | User was blocked |
| 178 beverlyhills05 | beverlyhills05 | dlason11 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 179 beverlyhills05 | beverlyhills05 | michael.mcdonald517 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 180 beverlyhills05 | beverlyhills05 | seedlessgrape- | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 181 beverlyhills05 | beverlyhills05 | deven.mcgibbon1 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 182 beverlyhills05 | beverlyhills05 | fitzykyle | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 183 beverlyhills05 | beverlyhills05 | nick.blair9 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 184 beverlyhills05 | beverlyhills05 | nicholas.rogers8 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 185 beverlyhills05 | beverlyhills05 | joeuk16 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 186 beverlyhills05 | beverlyhills05 | kane_rowe | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 187 beverlyhills05 | beverlyhills05 | lucas.heidelmark | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 188 beverlyhills05 | beverlyhills05 | dannydanny9970 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 189 beverlyhills05 | beverlyhills05 | michael.w30 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 190 beverlyhills05 | beverlyhills05 | clarkjones84 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 191 beverlyhills05 | beverlyhills05 | issac.blanch | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |

| | | | | | |
|---|---|---|---|---|---|
| 192 beverlyhills05 | beverlyhills05 | zezozezo7764 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 193 beverlyhills05 | beverlyhills05 | elenormas | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 194 beverlyhills05 | beverlyhills05 | leggoboy | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 195 beverlyhills05 | beverlyhills05 | mitchethekid10 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 196 beverlyhills05 | beverlyhills05 | tom.12347 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 197 beverlyhills05 | beverlyhills05 | swiftist | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 198 beverlyhills05 | beverlyhills05 | dylanstang.stang15 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 199 beverlyhills05 | beverlyhills05 | ben.kouyate8 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 200 beverlyhills05 | beverlyhills05 | louis.hardy19 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 201 beverlyhills05 | beverlyhills05 | andre.horch1 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 202 beverlyhills05 | beverlyhills05 | kyle_martin | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 203 beverlyhills05 | beverlyhills05 | maarten9300 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 204 beverlyhills05 | beverlyhills05 | jordanglickman | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 205 beverlyhills05 | beverlyhills05 | kubi_ninja | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 206 beverlyhills05 | beverlyhills05 | jrc1265 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 207 beverlyhills05 | beverlyhills05 | paul.foley207 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 208 beverlyhills05 | beverlyhills05 | mcquagmire34 | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 209 beverlyhills05 | beverlyhills05 | rynoxs.badkidz | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 210 beverlyhills05 | beverlyhills05 | vandechat | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 211 beverlyhills05 | beverlyhills05 | travis-trott | Rebecca Till | 03/30/2014 18:10:12 | User was blocked |
| 212 beverlyhills05 | beverlyhills05 | jeriko.salazar | Rebecca Till | 03/30/2014 18:10:23 | Why did you block my friend Carly? |
| 213 beverlyhills05 | beverlyhills05 | eimmmma | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 214 beverlyhills05 | beverlyhills05 | coolpassward | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 215 beverlyhills05 | beverlyhills05 | cullen.bonnel | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 216 beverlyhills05 | beverlyhills05 | mini_pondo | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 217 beverlyhills05 | beverlyhills05 | dreamer3722 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 218 beverlyhills05 | beverlyhills05 | nickhardesty12 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 219 beverlyhills05 | beverlyhills05 | marcocavaliere97 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 220 beverlyhills05 | beverlyhills05 | sweaver0211 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 221 beverlyhills05 | beverlyhills05 | tarekomi1 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 222 beverlyhills05 | beverlyhills05 | jason.payne42 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 223 beverlyhills05 | beverlyhills05 | the_dude_98 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 224 beverlyhills05 | beverlyhills05 | johnny.byrd5 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 225 beverlyhills05 | beverlyhills05 | jakehalliday | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 226 beverlyhills05 | beverlyhills05 | james.t.cleary | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 227 beverlyhills05 | beverlyhills05 | youwilllovethis | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 228 beverlyhills05 | beverlyhills05 | kieren.shepherdson | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 229 beverlyhills05 | beverlyhills05 | brendonmakesyousmile | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 230 beverlyhills05 | beverlyhills05 | kyle.ward.95 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 231 beverlyhills05 | beverlyhills05 | gage.fought | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 232 beverlyhills05 | beverlyhills05 | frankekingoftheparty | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 233 beverlyhills05 | beverlyhills05 | connormcaulay | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 234 beverlyhills05 | beverlyhills05 | michael.wheeler56 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 235 beverlyhills05 | beverlyhills05 | ggtgt8 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 236 beverlyhills05 | beverlyhills05 | varona215 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 237 beverlyhills05 | beverlyhills05 | iloveslayer121 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 238 beverlyhills05 | beverlyhills05 | nolan.ohara | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 239 beverlyhills05 | beverlyhills05 | killerwolf132 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 240 beverlyhills05 | beverlyhills05 | jhonatan_caballero | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |



| 241 | beverlyhills05 | beverlyhills05 | diego.topete1 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 242 | beverlyhills05 | beverlyhills05 | jacksocool837 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 243 | beverlyhills05 | beverlyhills05 | tennispro16 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 244 | beverlyhills05 | beverlyhills05 | mysteriez77 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 245 | beverlyhills05 | beverlyhills05 | davidc.dominguez1 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 246 | beverlyhills05 | beverlyhills05 | blaine.brigance | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 247 | beverlyhills05 | beverlyhills05 | rooster1413 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 248 | beverlyhills05 | beverlyhills05 | kuter100 | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 249 | beverlyhills05 | beverlyhills05 | joshjosephbisschops | Rebecca Till | 03/30/2014 18:10:28 | User was blocked |
| 250 | beverlyhills05 | beverlyhills05 | dakota.c.kasold | Rebecca Till | 03/30/2014 18:10:38 | Hey |
| 251 | beverlyhills05 | beverlyhills05 | dextered | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 252 | beverlyhills05 | beverlyhills05 | nacholucioni | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 253 | beverlyhills05 | beverlyhills05 | johnnyboi969 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 254 | beverlyhills05 | beverlyhills05 | feltman12 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 255 | beverlyhills05 | beverlyhills05 | karl.day6 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 256 | beverlyhills05 | beverlyhills05 | amadeus-georgia | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 257 | beverlyhills05 | beverlyhills05 | drewskiq11 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 258 | beverlyhills05 | beverlyhills05 | hugecock6.5 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 259 | beverlyhills05 | beverlyhills05 | hazzada | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 260 | beverlyhills05 | beverlyhills05 | danik.yefimchuk | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 261 | beverlyhills05 | beverlyhills05 | jay-b3785 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 262 | beverlyhills05 | beverlyhills05 | job.paas1 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 263 | beverlyhills05 | beverlyhills05 | jacob.hunter.wise | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 264 | beverlyhills05 | beverlyhills05 | spencer15blue | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 265 | beverlyhills05 | beverlyhills05 | matthew.pola18 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 266 | beverlyhills05 | beverlyhills05 | brandon97o | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 267 | beverlyhills05 | beverlyhills05 | jonas.torrekens | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 268 | beverlyhills05 | beverlyhills05 | thiago.valente15 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 269 | beverlyhills05 | beverlyhills05 | jakewest2214 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 270 | beverlyhills05 | beverlyhills05 | tony-todaro | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 271 | beverlyhills05 | beverlyhills05 | clintonpetrie | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 272 | beverlyhills05 | beverlyhills05 | m4hr4n | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 273 | beverlyhills05 | beverlyhills05 | nixxx8 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 274 | beverlyhills05 | beverlyhills05 | ghost.gurl.101 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 275 | beverlyhills05 | beverlyhills05 | jhonatan_caballero1 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 276 | beverlyhills05 | beverlyhills05 | jamesmyers4 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 277 | beverlyhills05 | beverlyhills05 | ccchama | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 278 | beverlyhills05 | beverlyhills05 | damien.singelmann | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 279 | beverlyhills05 | beverlyhills05 | archer2552 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 280 | beverlyhills05 | beverlyhills05 | minks3321 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 281 | beverlyhills05 | beverlyhills05 | nickitaeminemrocks | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 282 | beverlyhills05 | beverlyhills05 | darkkalel17 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 283 | beverlyhills05 | beverlyhills05 | kookoobananas2 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 284 | beverlyhills05 | beverlyhills05 | tristianspooner | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 285 | beverlyhills05 | beverlyhills05 | mark.thomason123456789 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 286 | beverlyhills05 | beverlyhills05 | boba.fett94 | Rebecca Till | 03/30/2014 18:10:43 | User was blocked |
| 287 | beverlyhills05 | beverlyhills05 | broseph999 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 288 | beverlyhills05 | beverlyhills05 | jaykenicholson | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 289 | beverlyhills05 | beverlyhills05 | lildevilsh01 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |

| 290 | beverlyhills05 | beverlyhills05 | skye5432 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
|---|---|---|---|---|---|---|
| 291 | beverlyhills05 | beverlyhills05 | ilipao13 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 292 | beverlyhills05 | beverlyhills05 | damian43201 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 293 | beverlyhills05 | beverlyhills05 | tommyrocs996 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 294 | beverlyhills05 | beverlyhills05 | mdp504cell | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 295 | beverlyhills05 | beverlyhills05 | joe.mcintyre76 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 296 | beverlyhills05 | beverlyhills05 | calvinator777 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 297 | beverlyhills05 | beverlyhills05 | keith.babb1 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 298 | beverlyhills05 | beverlyhills05 | easty64 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 299 | beverlyhills05 | beverlyhills05 | fede.talmon | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 300 | beverlyhills05 | beverlyhills05 | pudgeyjesus | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 301 | beverlyhills05 | beverlyhills05 | masrro666 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 302 | beverlyhills05 | beverlyhills05 | red-bull-1337 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 303 | beverlyhills05 | beverlyhills05 | jack,back115 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 304 | beverlyhills05 | beverlyhills05 | michael.clutterbuck12 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 305 | beverlyhills05 | beverlyhills05 | bballkid16 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 306 | beverlyhills05 | beverlyhills05 | tyster7771 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 307 | beverlyhills05 | beverlyhills05 | carol.gotti.giacomo | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 308 | beverlyhills05 | beverlyhills05 | shaggy3792 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 309 | beverlyhills05 | beverlyhills05 | daniellankford | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 310 | beverlyhills05 | beverlyhills05 | toycannon14 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 311 | beverlyhills05 | beverlyhills05 | drageneye2 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 312 | beverlyhills05 | beverlyhills05 | fishbar01 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 313 | beverlyhills05 | beverlyhills05 | lucasgantoisp | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 314 | beverlyhills05 | beverlyhills05 | andrew47407 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 315 | beverlyhills05 | beverlyhills05 | jackson_crippen | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 316 | beverlyhills05 | beverlyhills05 | eysu197146 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 317 | beverlyhills05 | beverlyhills05 | daniel24376 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 318 | beverlyhills05 | beverlyhills05 | justin.roberts94 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 319 | beverlyhills05 | beverlyhills05 | dale.phillips22 | Rebecca Till | 03/30/2014 18:10:58 | User was blocked |
| 320 | beverlyhills05 | beverlyhills05 | garxulin | Rebecca Till | 03/30/2014 18:11:15 | User was blocked |
| 321 | beverlyhills05 | beverlyhills05 | dadous8811 | Rebecca Till | 03/30/2014 18:11:15 | User was blocked |
| 322 | beverlyhills05 | beverlyhills05 | cnbecker99 | Rebecca Till | 03/30/2014 18:11:28 | User was blocked |
| 323 | beverlyhills05 | beverlyhills05 | jaimethebeast | Rebecca Till | 03/30/2014 18:11:29 | User was blocked |
| 324 | beverlyhills05 | beverlyhills05 | noah.hoke | Rebecca Till | 03/30/2014 18:11:29 | User was blocked |
| 325 | beverlyhills05 | beverlyhills05 | swartzy12345 | Rebecca Till | 03/30/2014 18:11:43 | HEY |
| 326 | beverlyhills05 | beverlyhills05 | swartzy12345 | Rebecca Till | 03/30/2014 18:11:46 | long time no talk |
| 327 | beverlyhills05 | can.basak1 | beverlyhills05 | can.basak1 | 2014-03-30 18:11:53 (Local Time) (not timezone converted) | Please add me as a contact |
| 328 | beverlyhills05 | beverlyhills05 | callthedog5 | Rebecca Till | 03/30/2014 18:11:55 | hey! |
| 329 | beverlyhills05 | beverlyhills05 | brad.mccloskey1 | Rebecca Till | 03/30/2014 18:12:13 | Hey |
| 330 | beverlyhills05 | beverlyhills05 | arie.rimeris | Rebecca Till | 03/30/2014 18:12:18 | Hey! |
| 331 | beverlyhills05 | beverlyhills05 | ben.azoulay4444 | Rebecca Till | 03/30/2014 18:12:23 | Hey |
| 332 | beverlyhills05 | beverlyhills05 | can.basak1 | Rebecca Till | 03/30/2014 18:12:33 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 333 | beverlyhills05 | beverlyhills05 | swartzy12345 | Rebecca Till | 03/30/2014 18:12:49 | beverlyhills05 |
| 334 | beverlyhills05 | beverlyhills05 | swartzy12345 | Rebecca Till | 03/30/2014 18:12:49 | beverlyhills05 |
| 335 | beverlyhills05 | beverlyhills05 | callthedog5 | Rebecca Till | 03/30/2014 18:13:10 | Are you still mad at me? |

| | | | | | |
|---|---|---|---|---|---|
| 336 beverlyhills05 | beverlyhills05 | callthedog5 | Rebecca Till | 03/30/2014 18:14:03 | beverlyhills05 |
| 337 beverlyhills05 | beverlyhills05 | callthedog5 | Rebecca Till | 03/30/2014 18:14:03 | beverlyhills05 |
| 338 beverlyhills05 | beverlyhills05 | arie.rimeris | Rebecca Till | 03/30/2014 18:14:29 | beverlyhills05 |
| 339 beverlyhills05 | beverlyhills05 | arie.rimeris | Rebecca Till | 03/30/2014 18:14:29 | beverlyhills05 |
| 340 beverlyhills05 | beverlyhills05 | leonassor | Rebecca Till | 2014-03-30 18:14:40 (Local Time) (not timezone converted) | Hi leon Assor, I'd like to add you as a contact. |
| 341 beverlyhills05 | beverlyhills05 | brad.mccloskey1 | Rebecca Till | 03/30/2014 18:15:01 | beverlyhills05 |
| 342 beverlyhills05 | beverlyhills05 | brad.mccloskey1 | Rebecca Till | 03/30/2014 18:15:01 | beverlyhills05 |
| 343 beverlyhills05 | beverlyhills05 | gianni.maloul1 | Rebecca Till | 03/30/2014 18:15:24 | beverlyhills05 |
| 344 beverlyhills05 | beverlyhills05 | gianni.maloul1 | Rebecca Till | 03/30/2014 18:15:24 | beverlyhills05 |
| 345 beverlyhills05 | beverlyhills05 | mr.guzman664 | Rebecca Till | 03/30/2014 18:15:34 | HEY |
| 346 beverlyhills05 | beverlyhills05 | callum.robertsxd | Rebecca Till | 2014-03-30 18:16:23 (Local Time) (not timezone converted) | Hi callum.robertsxd, I'd like to add you as a contact. |
| 347 beverlyhills05 | beverlyhills05 | josephciotta | Rebecca Till | 2014-03-30 18:17:35 (Local Time) (not timezone converted) | Hi josephciotta, I'd like to add you as a contact. |
| 348 beverlyhills05 | beverlyhills05 | wtshields99 | Rebecca Till | 2014-03-30 18:19:12 (Local Time) (not timezone converted) | Hi wtshields99, I'd like to add you as a contact. |
| 349 beverlyhills05 | beverlyhills05 | jeriko.salazar | Rebecca Till | 03/30/2014 18:19:40 | Hey if you read this Carly is sorry for being mean and she wants to start over please talk to her |
| 350 beverlyhills05 | arie.rimeris | beverlyhills05 | arie.rimeris | 03/30/2014 22:26:56 | who is this |
| 351 pkillen01 | pkillen01 | beverlyhills05 | pkillen01 | 03/12/2014 03:33:06 | User was blocked |
| 352 pkillen01 | pkillen01 | jesse.perez14 | pkillen01 | 03/12/2014 03:33:06 | User was blocked |
| 353 pkillen01 | pkillen01 | ghost.gurl.101 | pkillen01 | 03/12/2014 03:33:06 | User was blocked |
| 354 pkillen01 | pkillen01 | zombi3_g0d | pkillen01 | 03/12/2014 03:33:06 | User was blocked |
| 355 pkillen01 | pkillen01 | jaiden.walker6 | pkillen01 | 03/12/2014 03:33:07 | User was blocked |
| 356 pkillen01 | pkillen01 | nicole.sills2 | pkillen01 | 03/12/2014 03:33:07 | User was blocked |
| 357 chanel.izzabel | chanel.izzabel | ghost.gurl.101 | chanel.izzabel | 03/12/2014 03:06:54 | User was blocked |
| 358 chanel.izzabel | chanel.izzabel | dsilverberg99 | chanel.izzabel | 02/22/2014 21:44:42 | dsilverberg99 |
| 359 chanel.izzabel | chanel.izzabel | dsilverberg99 | chanel.izzabel | 02/22/2014 21:44:42 | dsilverberg99 |
| 360 chanel.izzabel | dsilverberg99 | chanel.izzabel | dsilverberg99 | 02/22/2014 21:43:58 | dsilverberg99 |
| 361 chanel.izzabel | chanel.izzabel | dsilverberg99 | chanel.izzabel | 02/22/2014 21:43:58 | dsilverberg99 |
| 362 chanel.izzabel | dsilverberg99 | chanel.izzabel | dsilverberg99 | 02/22/2014 21:43:05 | dsilverberg99 |
| 363 chanel.izzabel | chanel.izzabel | dsilverberg99 | chanel.izzabel | 02/22/2014 21:43:05 | dsilverberg99 |
| 364 chanel.izzabel | dsilverberg99 | chanel.izzabel | dsilverberg99 | 02/22/2014 21:42:08 | dsilverberg99 |
| 365 chanel.izzabel | chanel.izzabel | dsilverberg99 | chanel.izzabel | 02/22/2014 21:42:08 | dsilverberg99 |
| 366 chanel.izzabel | pavulittlemexican | chanel.izzabel | pavulittlemexican | 02/24/2014 23:02:09 | Hi |
| 367 chanel.izzabel | vanessa.hermannova | chanel.izzabel | vanessa.hermannova | 02/19/2014 16:44:16 | hey |
| 368 chanel.izzabel | yoboysick84 | chanel.izzabel | yoboysick84 | 02/19/2014 01:11:19 | Hi |
| 369 chanel.izzabel | mikelitorres | chanel.izzabel | mikelitorres | 02/18/2014 02:24:43 | Yo |
| 370 chanel.izzabel | michael_moore22 | chanel.izzabel | michael_moore22 | 02/15/2014 12:16:28 | Hi |
| 371 chanel.izzabel | stolenrider | chanel.izzabel | stolenrider | 02/12/2014 23:03:25 | sure whats yours? |
| 372 chanel.izzabel | tristen.hando | chanel.izzabel | tristen.hando | 02/11/2014 05:17:29 | hey! |
| 373 chanel.izzabel | chanel.izzabel | notyguyzz | Carly Izzabel | 03/12/2014 03:07:40 | User was blocked |

| | | | | | | |
|---|---|---|---|---|---|---|
| 374 | chanel.izzabel | live:brandonmack1997 | chanel.izzabel | live:brandonmack1997 | 2014-03-12 03:07:41 (Local Time) (not timezone converted) | Hey what's up I saw your Skype account on Instagram |
| 375 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 03:08:26 | Hey can you please go on Gigatribe! |
| 376 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 03:08:28 | Please |
| 377 | chanel.izzabel | chanel.izzabel | live:brandonmack1997 | Carly Izzabel | 03/12/2014 03:08:36 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 378 | chanel.izzabel | chanel.izzabel | pavulittlemexican | Carly Izzabel | 03/12/2014 03:08:45 | sup |
| 379 | chanel.izzabel | chanel.izzabel | dsilverberg99 | Carly Izzabel | 2014-03-12 03:08:50 (Local Time) (not timezone converted) | Hi dsilverberg99, I'd like to add you as a contact. |
| 380 | chanel.izzabel | pavulittlemexican | chanel.izzabel | Pablo RodriguezBas | 03/12/2014 03:08:55 | Wanna cam |
| 381 | chanel.izzabel | pavulittlemexican | chanel.izzabel | Pablo RodriguezBas | 03/12/2014 03:09:21 | Yes or no |
| 382 | chanel.izzabel | chanel.izzabel | pavulittlemexican | Carly Izzabel | 03/12/2014 03:09:49 | i cant cam but i can watch |
| 383 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/12/2014 03:09:55 | hey |
| 384 | chanel.izzabel | pavulittlemexican | chanel.izzabel | Pablo RodriguezBas | 03/12/2014 03:10:02 | Send a picture |
| 385 | chanel.izzabel | chanel.izzabel | pavulittlemexican | Carly Izzabel | 03/12/2014 03:10:27 | go on cam first |
| 386 | chanel.izzabel | chanel.izzabel | stolenrider | Carly Izzabel | 03/12/2014 03:12:05 | hey |
| 387 | chanel.izzabel | chanel.izzabel | pavulittlemexican | Carly Izzabel | 03/12/2014 03:12:17 | chanel.izzabel |
| 388 | chanel.izzabel | chanel.izzabel | pavulittlemexican | Carly Izzabel | 03/12/2014 03:12:17 | chanel.izzabel |
| 389 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:13:12 | hey |
| 390 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:13:23 | hey |
| 391 | chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 03/12/2014 03:13:58 | Uhmm heyy |
| 392 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:14:07 | Why umm? |
| 393 | chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/12/2014 03:14:33 | Wats up |
| 394 | chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 03/12/2014 03:14:45 | Cause you haven't texted me in a while lol |
| 395 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:14:46 | nm remember me? |
| 396 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:14:58 | my phone broke |
| 397 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:15:28 | havent been on kik or instagram |
| 398 | chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 03/12/2014 03:15:33 | Ahh. Gotcha. Well wyd?? |
| 399 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:15:34 | for 4 weeks now |
| 400 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:15:42 | nm just on skpye from computer |
| 401 | chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 03/12/2014 03:16:03 | Ohh that's funn |
| 402 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:16:22 | gf> |
| 403 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:16:25 | ? |
| 404 | chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 03/12/2014 03:17:04 | Nahh I like just got out of a little thing just the day before yesterday |
| 405 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:17:20 | oh ok |

| 406 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:17:27 | what thing |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | We almost dated but she was still stuck on her ex so I just told her that when she |
| 407 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:18:25 | gets done with him then she can hmu lol |
| | | xmpp:- | | | | |
| | | 100000600873801@chat. | | | | |
| 408 | chanel.izzabel | facebook.com | | Jorge Gonzalez | 03/12/2014 03:19:27 | Yes |
| 409 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:19:31 | have you had sex |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | |
| 410 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:20:07 | Noo. We only did some things just nit sex. |
| 411 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:20:42 | oh like what |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | |
| 412 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:21:39 | Just like I fingered her and she gave me handjobs. That's about it. |
| 413 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:22:45 | i remember when i saw ur cock it was big |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | |
| 414 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:23:31 | Really now. Lol |
| 415 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:23:58 | what? |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | |
| 416 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:24:49 | Like was it honestly big haha. I mean I know it is lol |
| 417 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:25:16 | yes it is |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | |
| 418 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:25:56 | Well thanks. And I thought you were moving down here |
| 419 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:26:41 | to biloxi? |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | |
| 420 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:27:01 | Yeahh |
| 421 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:28:23 | get a skype |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | Uhh. I can't my phone won't let me download apps. I mean you could call me. But |
| 422 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:29:04 | idk |
| 423 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:30:25 | i can call you tomorrow |
| 424 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/12/2014 03:30:37 | but its late here right now and my parents think im asleep |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | |
| 425 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:31:13 | Ohh alright. |
| | | xmpp:- | | | | |
| | | 100001500765570@chat. | | | | |
| 426 | chanel.izzabel | facebook.com | | Gage Tsim Garcia | 03/12/2014 03:32:36 | Alright. <ss type="wink">;)</ss> |
| 427 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 05:01:05 | ok |
| 428 | chanel.izzabel | chanel.izzabel | yoboysick84 | Carly Izzabel | 03/12/2014 15:32:26 | Hey |
| 429 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 15:32:54 | hi |
| 430 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:32:56 | Hey can you please go on gigatribe I want to download my pics back |
| 431 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 15:33:08 | im there now |
| 432 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:33:17 | You havent been on in 9 days..what happened? |

| 433 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:33:33 | Upload Carly please |
|---|---|---|---|---|---|---|
| 434 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 15:33:38 | ok |
| 435 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:33:45 | Thank you so much! |
| 436 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 15:34:22 | i havent seen you online anymore so i went off |
| 437 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:35:24 | I have been on for like a lot. |
| 438 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:37:26 | Hey did you save the pics of Lil_deo that I sent you? |
| 439 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 15:39:30 | i dont remember who he is! |
| 440 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:39:58 | He is the boy who took pics in the school bathroom that I sent to you on Feb 10 |
| 441 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:40:07 | He had a really big dick |
| 442 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 15:42:00 | maybe yes |
| 443 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 15:42:02 | i cant remember |
| 444 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/12/2014 15:42:04 | i check now |
| 445 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/12/2014 15:42:11 | Okay |
| 446 | chanel.izzabel | damian12618 | chanel.izzabel | damian12618 | 2014-03-14 01:55:41 (Local Time) (not timezone converted) | Hi Carly Izzabel, I'd like to add you as a contact. Damian Plummer |
| 447 | chanel.izzabel | jan-fritskoekje | chanel.izzabel | TomvHaaf | 03/13/2014 20:35:15 | Happy birthday c: |
| 448 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:56:05 | because i wanna c u |
| 449 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:56:08 | waitlater tho |
| 450 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:56:12 | when my parents go to sleep |
| 451 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:56:15 | paulo.morejon5 |
| 452 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:56:44 | ok tomorrow |
| 453 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:56:56 | yea |
| 454 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:56:59 | also tomorrow???? |
| 455 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:57:06 | u can send pics tho |
| 456 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:57:20 | ughhh |
| 457 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:57:41 | when are we gonna hang out |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/14/2014 01:58:56 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 459 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:59:19 | because i cant |
| 460 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:59:21 | but later |
| 461 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 01:59:24 | what u wanna do tho |
| 462 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 2014-03-14 01:59:30 (Local Time) (not timezone converted) | Hi John Footen, I'd like to add you as a contact. |
| 463 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:00:40 | idk |
| 464 | chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:01:26 | ima cum all in tht girls throught  i feel bad for the girl who sucks me up |
| 465 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:01:31 | yea ik |
| 466 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:01:34 | but i wanna see u also |
| 467 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:01:42 | just get your computer w cam |
| 468 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:02:17 | we r just gonna talk |
| 469 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:02:31 | jk |
| 470 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:02:36 | we'll see |
| 471 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:02:38 | how it goes |
| 472 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:02:45 | because i already jizz today |
| 473 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:03:08 | like 30 m ago |

| | | | | | |
|---|---|---|---|---|---|
| 474 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:03:11 | so im not on the mood |
| 475 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:03:45 | cause ima cum down her throte |
| 476 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:04:21 | one time my cum whent into my mouth by accident its sour and warm it was nasty |
| 477 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:04:42 | eww howw lmfaoo |
| 478 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:06:45 | nahhh nstyy |
| 479 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:06:51 | nahh |
| 480 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/14/2014 02:08:38 | LOL |
| 481 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/14/2014 02:08:39 | okay |
| 482 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/14/2014 02:08:47 | Hey you went off |
| 483 chanel.izzabel | xmpp:-100001237792026@chat.facebook.com | | Anthony Stas Logozinski | 03/14/2014 02:09:29 | happy birthday |
| 484 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:09:58 | yep |
| 485 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:25:41 | byeee |
| 486 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/14/2014 02:29:53 | Why bye? |
| 487 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/14/2014 02:30:28 | because I was jacking off |
| 488 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:30:39 | were not talking u reply every hour lol |
| 489 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:32:42 | see ttyl bye |
| 490 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/14/2014 02:33:33 | Every hour..... |
| 491 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/14/2014 02:33:37 | Exaggerate much |
| 492 chanel.izzabel | xmpp:-100000600873801@chat.facebook.com | | Jorge Gonzalez | 03/14/2014 02:34:02 | u kno wat i mean lol |
| 493 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/14/2014 02:34:39 | I don't cause I went to take a shower |
| 494 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/14/2014 02:34:47 | I never "ignore" you |

| | | | | | | |
|---|---|---|---|---|---|---|
| | xmpp:-100000600873801@chat. | | | | | |
| 495 | chanel.izzabel | facebook.com | | Jorge Gonzalez | 03/14/2014 02:36:14 | okokok |
| 496 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/14/2014 02:38:06 | lololol |
| 497 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:53:54 | Hey |
| 498 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:54:00 | hey |
| 499 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:54:03 | cam? |
| 500 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:54:09 | happy birthday |
| 501 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:54:13 | thanks |
| 502 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:54:17 | are you from aventura |
| 503 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:54:26 | yea |
| 504 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:54:33 | i rememer you showed me your cock |
| 505 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:54:42 | NMB actually |
| 506 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:54:53 | i dont remember what u look like |
| 507 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:55:08 | I cammed before but i cant right now cause im on an old computer |
| 508 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:55:19 | can you cam though |
| 509 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:55:26 | chanel.izzabel |
| 510 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:55:26 | chanel.izzabel |
| 511 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:56:11 | christianmzorzi, chanel.izzabel |
| 512 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:56:18 | christianmzorzi, chanel.izzabel |
| 513 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:56:26 | I remember you! |
| 514 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:56:31 | que pasa? |
| 515 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:56:32 | wait but you blocked me.... |
| 516 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:56:50 | o |
| 517 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:56:55 | do you have kik? |
| 518 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:57:04 | no |
| 519 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:57:11 | do u live in miami dade |
| 520 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:57:18 | Aventura |
| 521 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:57:27 | really |
| 522 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:57:39 | what high school |
| 523 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:58:09 | I go to Pinecrest but I live in Aventura |
| 524 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:58:49 | i thought u went to krop |
| 525 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:58:56 | No I was going to . |
| 526 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 02:59:05 | im in atm |
| 527 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 02:59:12 | Cools |
| 528 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/14/2014 02:59:32 | hey |
| 529 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:00:00 | so u remember my cock |
| 530 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:00:06 | yeah |
| 531 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:00:11 | lmaoo |
| 532 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:00:17 | but you were scared to show it |
| 533 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:00:27 | i dont remember |
| 534 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:00:54 | u think it was big |
| 535 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:01:11 | I forgot |
| 536 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:01:15 | <ss type="sad">:(</ss> |
| 537 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:01:27 | o |
| 538 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:01:33 | that sucks |
| 539 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:02:08 | I wish i could see though |
| 540 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:02:27 | yeee |
| 541 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:02:33 | i cant wait to see u now |

| 542 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:03:16 | Can I see? |
|---|---|---|---|---|---|---|
| 543 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:03:17 | on cam |
| 544 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:03:24 | na |
| 545 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:03:37 | why> |
| 546 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:03:52 | that shits life size |
| 547 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:04:03 | you have to see it in person |
| 548 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:04:05 | please? |
| 549 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:04:28 | what do u mean |
| 550 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:04:35 | I just wanna see |
| 551 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:04:50 | its not like im gunna fuck u through the camera |
| 552 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:04:56 | lmfao |
| 553 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:05:02 | no i just wanna see it |
| 554 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:05:34 | aight dykee |
| 555 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:05:47 | dyke? |
| 556 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:05:56 | ye |
| 557 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:06:07 | what is that? |
| 558 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:06:20 | its u |
| 559 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:06:23 | chanel.izzabel |
| 560 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:06:23 | chanel.izzabel |
| 561 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:06:29 | im not a dyke... |
| 562 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:06:55 | lol u just googled that |
| 563 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:07:09 | chanel.izzabel, christianmzorzi |
| 564 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:07:13 | I still dont know what it is |
| 565 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:07:26 | o |
| 566 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:07:30 | can i just see lmfao |
| 567 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:07:31 | reaserch it |
| 568 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:07:42 | you mean dike... |
| 569 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:07:49 | what do u even look like |
| 570 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:07:55 | my profile pic |
| 571 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:08:02 | or facebook me, instagram, kik me |
| 572 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:08:11 | Carly Izzabel |
| 573 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:08:35 | u have all this social network bullshit |
| 574 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:08:36 | then you will see how i look |
| 575 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:08:42 | YEAH! |
| 576 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:08:52 | your not even real |
| 577 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:09:01 | WE CAMMED BEFORE |
| 578 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:09:10 | it dosnt work like that dyke |
| 579 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:09:14 | thats why your being like that cause you think im fake |
| 580 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:09:26 | na not like that |
| 581 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:09:41 | chanel.izzabel, christianmzorzi |
| 582 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:09:43 | your afuking computer |
| 583 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:10:00 | no im not <ss type="speechless">:|</ss> |
| 584 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:10:13 | ahah just joking |
| 585 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:10:17 | I know Ben Azouley... |
| 586 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:10:21 | He knows I am real |
| 587 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:10:30 | i want to see u in person |
| 588 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:11:00 | na hes faketo |
| 589 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:11:06 | No he is not lmfaoooo |
| 590 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:11:17 | He told me how you jacked in school |

| | | | | | | |
|---|---|---|---|---|---|---|
| 591 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:11:19 | LMFAO |
| 592 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:11:49 | fuck that blue eyedpretty boy |
| 593 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:11:54 | HAHAHHAH |
| 594 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:12:01 | Actually he is not that pretty |
| 595 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:12:03 | anymore |
| 596 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:12:06 | he got older |
| 597 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:12:22 | and his looks changed |
| 598 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:12:29 | i talked to him a few weeks ago though |
| 599 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:12:37 | and we traded pictures |
| 600 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:12:40 | yee that faggot was watchingme jacking off |
| 601 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:12:54 | No he said he heard from other peple |
| 602 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:12:59 | not that he was watching you |
| 603 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:13:05 | is it true though |
| 604 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:13:26 | can i see now.... im not fake |
| 605 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:13:27 | or a computer |
| 606 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:13:28 | idk |
| 607 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:13:43 | just show me hahah |
| 608 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:13:56 | u like to fuck |
| 609 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:14:02 | virgin |
| 610 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:14:08 | but ive done other shit |
| 611 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:14:14 | good |
| 612 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:14:27 | show me |
| 613 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:14:42 | na |
| 614 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:14:46 | yes |
| 615 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:14:58 | i wanna get to know u in person |
| 616 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:15:04 | sure |
| 617 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:15:04 | u know what i mean |
| 618 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:15:08 | but show me again |
| 619 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:15:16 | fuck that |
| 620 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:15:22 | im tired |
| 621 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:15:25 | Come on |
| 622 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:15:30 | chanel.izzabel |
| 623 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:15:30 | chanel.izzabel |
| 624 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:15:36 | chanel.izzabel, christianmzorzi |
| 625 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:15:47 | please |
| 626 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:15:57 | k |
| 627 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:16:02 | i will beg like a slut |
| 628 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:16:05 | can u hear me |
| 629 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:16:09 | jk but im not doing it for sexual reasons |
| 630 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:16:15 | i just wanna see how big it is |
| 631 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:16:29 | no my comps muted |
| 632 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:16:43 | Youve jacked off before.... |
| 633 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:16:46 | why are you all pussy now |
| 634 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:16:56 | lmao |
| 635 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:17:03 | YOU DID! |
| 636 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:17:06 | you even cummed |
| 637 chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:17:24 | ok so i showed u |
| 638 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:17:28 | YES |
| 639 chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:17:38 | but i dont remember like what it looked like |

| 640 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:17:53 | what wrong with u |
| 641 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:18:14 | <ss type="speechless">:\|</ss> |
| 642 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:18:16 | do it |
| 643 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:18:50 | Christian |
| 644 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:19:01 | u wouldnt rather meet me in person |
| 645 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:19:02 | If we meet ill suck you off idk |
| 646 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:19:08 | jk |
| 647 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:19:11 | but yes i would |
| 648 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:19:34 | that problem is idk who the fuck u are |
| 649 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:19:45 | Yeah i know i seem like a pedo |
| 650 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:19:46 | but im not! |
| 651 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:19:55 | na not that |
| 652 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:19:57 | and you know im not because we CAMMED together |
| 653 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:20:00 | im not a fucking computer |
| 654 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:20:17 | do u live by the aventura rec center |
| 655 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:20:23 | the basketball court |
| 656 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:20:32 | ACES school? |
| 657 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:20:33 | yeah |
| 658 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:20:38 | but not near near |
| 659 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:20:48 | the circle? |
| 660 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:20:55 | golf cource place |
| 661 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:21:15 | Can you just show me.... |
| 662 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:21:32 | Im gonna go off if your gonna be like that |
| 663 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:21:49 | i wanna get to know u hoee |
| 664 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:21:55 | same bitch |
| 665 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:22:05 | but like youve shown me before |
| 666 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:22:08 | yes it was huge okay |
| 667 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:22:10 | i admit it |
| 668 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:22:15 | but i wanna see it again |
| 669 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:22:18 | i didnt mean to offend u chill |
| 670 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:22:57 | i mean u live close to me and we can meet up n chill |
| 671 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:23:13 | Sure |
| 672 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:23:16 | after you show me |
| 673 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:23:21 | i dont get it |
| 674 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:23:27 | chanel.izzabel, christianmzorzi |
| 675 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:23:34 | OKay fine bye |
| 676 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:24:00 | iactuallt want to chill |
| 677 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:24:25 | i dont mean that callin u a cp and shit |
| 678 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:24:48 | THEN JUST SHOW ME |
| 679 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:24:53 | like fuck youve shown me before |
| 680 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:25:23 | u want to see my cock before we chill |
| 681 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:25:31 | so wheres the suprise |
| 682 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:25:53 | do i make any sence |
| 683 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:25:57 | Just show me.... |
| 684 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:26:15 | I am not looking for a surprise |
| 685 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:26:18 | i just wanna see |
| 686 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:26:22 | tell me something els |
| 687 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:26:26 | Sure |
| 688 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:26:51 | goodnight dyke |

| 689 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:26:57 | CHristian come on |
|---|---|---|---|---|---|---|
| 690 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:27:00 | JUST FOR A SECOND! |
| 691 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:27:06 | ok carla |
| 692 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:27:16 | chanel.izzabel, christianmzorzi |
| 693 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:27:35 | cant hear you but show me |
| 694 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:28:15 | okay..... |
| 695 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:28:17 | show me |
| 696 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:28:29 | chanel.izzabel, christianmzorzi |
| 697 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:28:45 | chanel.izzabel |
| 698 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:28:45 | chanel.izzabel |
| 699 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:28:52 | If you show me right now i will cam tomorrow |
| 700 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:29:24 | na u come on skype and make sure your camera works |
| 701 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:29:24 | ok |
| 702 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:30:13 | Nah |
| 703 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:30:17 | You show me |
| 704 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:30:21 | I will cam tomorrow |
| 705 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:30:28 | I have a cam and I have a macbook |
| 706 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:30:36 | my sisters using my laptop so i cant cam |
| 707 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:30:43 | you show me tonight and i will get it back |
| 708 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:31:09 | ok |
| 709 | chanel.izzabel | christianmzorzi | chanel.izzabel | christianmzorzi | 03/14/2014 03:31:21 | ill skype u tomorrow |
| 710 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:31:24 | No |
| 711 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:31:31 | You have to show me now |
| 712 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:32:05 | chanel.izzabel |
| 713 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:32:05 | chanel.izzabel |
| 714 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:33:24 | Really? |
| 715 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:33:41 | chanel.izzabel |
| 716 | chanel.izzabel | chanel.izzabel | christianmzorzi | Carly Izzabel | 03/14/2014 03:33:41 | chanel.izzabel |
| 717 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/14/2014 04:55:34 | hey |
| 718 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/14/2014 04:55:45 | hey |
| 719 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/14/2014 04:56:55 | 593f61b0-b0c6-47e8-a2aa-0300752ebd48.jpg |
| 720 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/14/2014 04:57:41 | i love you |
| 721 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/14/2014 04:58:32 | c4833118-b47f-45f3-88f6-494655b4ea9d.jpg |
| 722 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | | Bobby Buzaki | 03/15/2014 01:46:26 | whats ur kik? |
| 723 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 01:48:26 | hey |
| 724 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 01:48:35 | carlyizzabel |
| 725 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/15/2014 01:48:45 | please go on gig |
| 726 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | | Bobby Buzaki | 03/15/2014 01:48:53 | ok <ss type="smile">:)</ss> so whats up |
| 727 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 01:49:03 | nm |
| 728 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 01:49:11 | skype? |
| 729 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | | Bobby Buzaki | 03/15/2014 01:49:23 | yea but i dont use it |
| 730 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 01:51:08 | ok |
| 731 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 01:51:17 | hey |

| | | | | | |
|---|---|---|---|---|---|
| 732 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 01:51:58 | whats your skype? |
| 733 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 01:57:37 | i will i just cant remember my account lol |
| 734 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:00:51 | ughhh i really want to talk to u lol |
| 735 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:01:26 | lol, so how r u? |
| 736 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:02:05 | do u remember me? lol |
| 737 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:02:30 | no |
| 738 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:03:01 | lol well im bobby |
| 739 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:04:07 | true, so what do u like to do? |
| 740 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:04:17 | how old r u |
| 741 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:04:26 | 18 |
| 742 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:05:08 | u? |
| 743 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:05:11 | oh cool |
| 744 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:05:29 | i guess, how old r u? |
| 745 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:05:35 | 17 |
| 746 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:06:03 | btw ur the most beautiful girl ive ever seen lol |
| 747 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:06:17 | lmfao thx |
| 748 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:06:21 | why cant you skype |
| 749 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:07:02 | it just freezes when i click on it |
| 750 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:07:08 | okay |
| 751 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:08:03 | but i bet u hear that ur beautiful a lot lol |
| 752 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:08:16 | yeah |

| | | | | | |
|---|---|---|---|---|---|
| 753 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:08:40 | so what do u like to do for fun? |
| 754 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:10:04 | are you a virgin be honest? |
| 755 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:10:25 | no |
| 756 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:10:27 | Not that it matters if you are |
| 757 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:10:30 | yeah bullshit |
| 758 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:10:38 | its true lol |
| 759 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:10:42 | HAHAH |
| 760 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:10:50 | Stop bothering me then |
| 761 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:11:04 | i meant that its true that im not a virgin |
| 762 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:11:16 | Yeah i know why you said true |
| 763 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:11:19 | and I said bullshit |
| 764 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 02:11:26 | So thanks! |
| 765 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:11:59 | think what u want, ive tried everything, i prefer getting bjs though |
| 766 | chanel.izzabel | xmpp:-100000496136418@chat.facebook.com | Bobby Buzaki | 03/15/2014 02:12:59 | fine |
| 767 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:16:43 | hey babe |
| 768 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:17:07 | nothin much |
| 769 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:17:08 | you |
| 770 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:17:23 | nah |
| 771 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:17:28 | at a friends house |
| 772 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:17:57 | actually yea |
| 773 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:18:03 | if you show us boobs <ss type="smile">:)</ss> |

| | | | | | |
|---|---|---|---|---|---|
| 774 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:18:24 | sure |
| 775 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:18:27 | but like you first |
| 776 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:18:29 | llol |
| 777 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:19:12 | i mean whats the point |
| 778 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:19:16 | ladies first, no? |
| 779 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:20:41 | lol whyd you chat me |
| 780 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:21:08 | but |
| 781 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:21:12 | illl send you anything |
| 782 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:21:17 | as long as you show first |
| 783 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:21:40 | fine |
| 784 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:21:42 | fine |
| 785 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:21:48 | i gotchu |
| 786 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:21:51 | what do you want |
| 787 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:22:00 | dickpick for a whole naked pic? |
| 788 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:22:37 | just lettin ya know im huge |
| 789 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | Dylan Zubata | 03/15/2014 02:22:41 | but im not putting my face |

| | | | | | |
|---|---|---|---|---|---|
| 790 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:22:50 | plus, why do you even care if its me |
| 791 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:22:53 | its a dickpic |
| 792 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:22:55 | thats what you want |
| 793 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:23:16 | yees of couse |
| 794 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:23:18 | course |
| 795 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:23:37 | sure lmfao |
| 796 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:23:55 | yo how bout this |
| 797 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:24:04 | you going to ultra? |
| 798 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:24:20 | sure peace |
| 799 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:24:25 | you talked to me lmfao |
| 800 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:24:28 | flat ass bitch |
| 801 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:24:45 | i told you id send |
| 802 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 03/15/2014 02:28:12 | added you |
| 803 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 2014-03-15 02:28:20 (Local Time) (not timezone converted) | Hi Carly Izzabel, I'd like to add you as a contact. |
| 804 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:28:33 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 805 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:28:40 | wanna send me a pic |
| 806 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:28:53 | no...... |
| 807 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:29:00 | hold up |
| 808 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:29:04 | Im waiting for you to send |
| 809 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:29:08 | why do you want me to add you on skype and shit |

| | | | | | |
|---|---|---|---|---|---|
| 810 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:29:13 | if youre not gonna send |
| 811 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:29:18 | i swear you better have nice tits |
| 812 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:30:10 | franco_ferreiros14, chanel.izzabel |
| 813 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:30:21 | franco_ferreiros14, chanel.izzabel |
| 814 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | Carly Izzabel | 03/15/2014 02:30:27 | its day time? |
| 815 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:30:31 | nah |
| 816 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:30:37 | im at my friends house |
| 817 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:30:45 | franco_ferreiros14, chanel.izzabel |
| 818 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:30:45 | franco_ferreiros14, chanel.izzabel |
| 819 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:30:48 | call me |
| 820 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:31:07 | nah im on computer |
| 821 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:31:11 | me too |
| 822 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:31:13 | and i cant get skype on my phone |
| 823 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:31:30 | franco_ferreiros14 |
| 824 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:31:30 | franco_ferreiros14 |
| 825 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:31:32 | I cant cam on my computer |
| 826 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:31:38 | i said id send nudes if you sent one |
| 827 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:31:45 | or if you show me on cam |
| 828 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:31:52 | ok so skype me |
| 829 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:31:56 | like video call me |
| 830 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:31:59 | ill put my dick |
| 831 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:32:06 | and you put your naked body |
| 832 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:32:07 | chanel.izzabel, franco_ferreiros14 |
| 833 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:32:13 | your dick is small |
| 834 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:32:27 | are you gonna put your camera? |
| 835 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:32:30 | chanel.izzabel, franco_ferreiros14 |
| 836 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:32:39 | I TOLD YOU!!!!!! |
| 837 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:32:46 | my computer doesnt have a camera |
| 838 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:32:50 | my phone has a camera |
| 839 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:32:58 | READ |
| 840 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:33:01 | kik? |
| 841 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:33:07 | deleted |
| 842 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:33:13 | just show me on cam and ill send a pic |
| 843 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:33:21 | not that hard to do |
| 844 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:33:22 | youre not gonna send a pic |
| 845 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:33:25 | fine |
| 846 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:33:28 | swear to god i will |
| 847 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:33:52 | wait ill see if i can get my macbook so i can cam with you |
| 848 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:33:59 | alright |
| 849 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:34:02 | please hurry up |
| 850 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:34:05 | only if you show me |
| 851 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:34:09 | i will |
| 852 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:34:15 | no like now flash me |
| 853 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:34:20 | for what |
| 854 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:34:26 | just wanna see if its big |
| 855 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:34:40 | franco_ferreiros14, chanel.izzabel |
| 856 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:35:01 | move hand |
| 857 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:35:09 | franco_ferreiros14, chanel.izzabel |
| 858 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:35:13 | send |





| | | | | | | |
|---|---|---|---|---|---|---|
| 859 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:35:18 | fuck that |
| 860 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:35:28 | whatsup |
| 861 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:35:30 | i showed you |
| 862 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:35:57 | i showed you my cock, show me a pic |
| 863 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:36:00 | nude |
| 864 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:36:30 | no ur hand was in the way |
| 865 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:36:47 | ok, so if i shows you me dick, bare, you will send me a nude |
| 866 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:36:59 | camming is easier |
| 867 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:37:09 | if you show me ill just get my laptop... |
| 868 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:37:12 | alright |
| 869 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:37:23 | but you gotta show me then jack off |
| 870 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:37:26 | franco_ferreiros14, chanel.izzabel |
| 871 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:37:52 | franco_ferreiros14, chanel.izzabel |
| 872 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:38:00 | FINE ILL CAM! |
| 873 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:38:13 | your not huge though but your not small |
| 874 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:38:16 | your just big |
| 875 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:38:23 | i know |
| 876 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:38:23 | know |
| 877 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:38:32 | im actually pretty big not gonna lie |
| 878 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:38:35 | so you wanna show me |
| 879 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/15/2014 02:38:36 | Hey i need my cam from the carly one i want to skype boys |
| 880 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:38:56 | is it okay if im with friend though? |
| 881 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:39:06 | for sure |
| 882 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:39:11 | she can get in on it <ss type="wink">;)</ss> |
| 883 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:39:47 | so cam? |
| 884 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:41:00 | Sure let me get it |
| 885 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:41:10 | wait your at your friends where is he? |
| 886 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:41:48 | he's watching tv with me but like i went to the bathroom to show you that, do you want him to come? |
| 887 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:43:05 | idc.... |
| 888 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:43:14 | you tell me |
| 889 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:43:14 | okay i have my mac its booting |
| 890 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:43:31 | like if you want him ill let him see, i respect you |
| 891 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:09 | lmfao thats why when i showed you on kik you ditched me |
| 892 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:18 | actually yeah i remember you now |
| 893 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:44:22 | you didnt show me anything |
| 894 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:22 | i sent you and you ditched me |
| 895 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:44:27 | you didnt send shit |
| 896 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:28 | yeah i actually did |
| 897 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:44:34 | i actually think i sent and oyu ditched me |
| 898 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:44:36 | look back |
| 899 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:38 | i remember fighting the whole time |
| 900 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:43 | HAHAHAH WTF! |
| 901 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:45 | noooooo |
| 902 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:47 | you never sent |
| 903 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:44:50 | i did send |
| 904 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:51 | you kept saying No |
| 905 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:55 | no you didnt |
| 906 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:44:57 | wrong girl |

| | | | | | | |
|---|---|---|---|---|---|---|
| 907 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:00 | that wasnt me |
| 908 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:04 | and then you said haha you lied |
| 909 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:06 | maybe you showed another girl |
| 910 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:07 | or something like that |
| 911 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:11 | i dont send to anyone |
| 912 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:14 | but i respected you |
| 913 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:18 | thats why i showed you |
| 914 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:20 | again |
| 915 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:25 | STFU! |
| 916 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:30 | thats not what happend |
| 917 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:31 | like i showed you |
| 918 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:33 | its fair |
| 919 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:37 | yeah now you did |
| 920 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:37 | that is what happened |
| 921 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:43 | i showed you both times |
| 922 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:45 | but on kik you kept saying no |
| 923 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:47 | NOPE! |
| 924 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:48 | honestly dont be this wa |
| 925 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:49 | way |
| 926 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:50 | you didnt actually |
| 927 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:45:54 | go away |
| 928 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:45:57 | we're just vcing |
| 929 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:01 | nothing's gonna happen |
| 930 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:46:08 | damn right |
| 931 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:12 | franco_ferreiros14, chanel.izzabel |
| 932 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:46:12 | franco_ferreiros14, chanel.izzabel |
| 933 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:46:24 | im gonna watch tv |
| 934 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:46:26 | goodnight |
| 935 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:29 | franco_ferreiros14, chanel.izzabel |
| 936 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:46:29 | franco_ferreiros14, chanel.izzabel |
| 937 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:39 | franco_ferreiros14 |
| 938 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | Carly Izzabel | 03/15/2014 02:46:39 | franco_ferreiros14 |
| 939 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:51 | camera to camera <ss type="smile">:)</ss> |
| 940 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:39 | plese |
| 941 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:40 | please |
| 942 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:45 | lemme just talk to you |
| 943 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:46:48 | face to face |
| 944 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:47:20 | N |
| 945 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:47:21 | O |
| 946 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:24 | please |
| 947 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:27 | lets just talk |
| 948 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:29 | no nudes, |
| 949 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:31 | yet <ss type="wink">;)</ss> |
| 950 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:34 | cmon |
| 951 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:41 | help a horny guy out |
| 952 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:47:45 | sure talk like we are doing now |
| 953 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:51 | how old did you say you were? |
| 954 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:53 | franco_ferreiros14 |
| 955 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:47:53 | franco_ferreiros14 |

| 956 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:47:57 | 14 |
| 957 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:48:15 | i actually find that extremely attractive |
| 958 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:48:18 | thats the best age |
| 959 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:48:20 | perfect |
| 960 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:48:24 | how old r u |
| 961 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:48:25 | and youre honestly beautiful |
| 962 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:48:31 | 15 |
| 963 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:48:39 | you said you did cheerleading right? |
| 964 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:48:45 | the way you said that made you sound like a pedo... |
| 965 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:48:50 | "tahts the best age" |
| 966 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:48:52 | LMFAOOO |
| 967 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:48:59 | ahaha |
| 968 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:49:08 | i mean i know your not cause we are about the same age and shit |
| 969 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:49:14 | just tryna talk |
| 970 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:49:14 | but like it was funny how you said it |
| 971 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:49:18 | <ss type="wink">;)</ss> |
| 972 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:49:21 | im a funny guy |
| 973 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:49:22 | anyways, |
| 974 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:49:26 | what school you go to |
| 975 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:49:42 | im not camming anymore my mac is stupid and im too tired to do that |
| 976 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:49:45 | if your on tomorrow |
| 977 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:49:51 | ill def cam you and ill be alone |
| 978 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:49:55 | noo :/ |
| 979 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:01 | i really want to see you at least |
| 980 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:05 | dont be that way |
| 981 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:09 | just as friends |
| 982 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:13 | i showed you this amazing dick |
| 983 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:50:14 | ^profile pic |
| 984 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:26 | nah but like i wanna talk to you face to face |
| 985 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:30 | your friend doesnt have to know |
| 986 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:50:31 | r u a virgin? |
| 987 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:33 | yea |
| 988 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:50:37 | good |
| 989 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:39 | thankfully |
| 990 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:50:40 | condoms? |
| 991 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:42 | yee |
| 992 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:50:48 | you have some???? |
| 993 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:50 | of cours |
| 994 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:50:53 | right now |
| 995 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:55 | allways prepared |
| 996 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:50:59 | yup |
| 997 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:51:07 | put it on haha |
| 998 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:51:19 | nah jaja |
| 999 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:51:22 | whats the point |
| 1000 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:51:26 | not gonna waste it |
| 1001 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:51:38 | we can always meet up anytime |
| 1002 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:51:49 | Gay |
| 1003 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:51:53 | why? |
| 1004 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:52:02 | hey |

| | | | | | |
|---|---|---|---|---|---|
| 1005 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:52:06 | you never answered |
| 1006 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:52:10 | what school do you go to |
| 1007 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:53:29 | Pinecrest |
| 1008 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:54:00 | really |
| 1009 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:54:04 | thats such a good school |
| 1010 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:54:08 | i wish i went ther |
| 1011 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:54:09 | e |
| 1012 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:54:44 | yeah haha its expensive though |
| 1013 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:04 | yea lol |
| 1014 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:06 | but whatever |
| 1015 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:10 | anything new? |
| 1016 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:22 | lets play some stupid guy-girl game |
| 1017 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:29 | whats your favorite candy <ss type="wink">;)</ss> |
| 1018 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:55:32 | can you self suck? |
| 1019 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:53 | probably |
| 1020 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:54 | lol |
| 1021 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:56 | like im huge |
| 1022 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:55:59 | but im not flexible |
| 1023 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:56:01 | i know two guys that can and ive watched them do it |
| 1024 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:56:09 | thats pretty gay nogl |
| 1025 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:56:11 | ngl |
| 1026 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:56:18 | i thought it was hot hahah |
| 1027 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:56:22 | like for the guy hahah |
| 1028 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:56:29 | well i mean i think youre hot <ss type="wink">;)</ss> |
| 1029 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:56:37 | wait |
| 1030 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:56:41 | so can we just video chat |
| 1031 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:56:46 | nothings gonna happen |
| 1032 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:56:48 | just to talk |
| 1033 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:57:03 | nah you can though my sister needs the computer more right now anyways |
| 1034 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:57:34 | wait i can? |
| 1035 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:58:10 | like you can video chat but im not gonna not cause id ont want to |
| 1036 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:58:12 | but i cant |
| 1037 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:25 | yea you can |
| 1038 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:26 | lol |
| 1039 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:29 | you know you wanna |
| 1040 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:32 | just to talk |
| 1041 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:33 | babe |
| 1042 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:34 | please |
| 1043 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:41 | i really like you right know |
| 1044 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:42 | now |
| 1045 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:48 | we cant screw it up now |
| 1046 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:58:52 | nothings gonna happen |
| 1047 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:59:44 | OMG NO I CANT |
| 1048 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:59:57 | fuck stop messaging me |
| 1049 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:00:05 | damn youre harsh |
| 1050 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:00:10 | i thought you liked me back :/ |
| 1051 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:00:15 | i even did what you wanted |
| 1052 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:00:20 | whatever |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1053 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:01:58 | :/ |
| 1054 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:02:04 | <ss type="cry">;(</ss> |
| 1055 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:02:57 | can you cum? |
| 1056 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:04:14 | of course haha |
| 1057 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:04:18 | who cant |
| 1058 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:05:01 | i was gonna say girls |
| 1059 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:05:06 | but we actually do too |
| 1060 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:05:11 | but its not sperm though |
| 1061 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:05:27 | hah what is it |
| 1062 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:05:35 | squirting |
| 1063 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:05:39 | and just water |
| 1064 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:05:47 | hahah i didnt know |
| 1065 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:05:54 | are you going to ultra |
| 1066 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:06:01 | ive squirted several times |
| 1067 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:06:10 | and nah |
| 1068 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:06:14 | thats so cool |
| 1069 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:06:15 | honestly |
| 1070 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:06:25 | can we like facetime or something |
| 1071 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:06:26 | anything |
| 1072 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:06:32 | just wanna see you |
| 1073 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:06:34 | really |
| 1074 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:06:46 | you can like go to the bathroom or like any closed room if you want me to honestly cam with you go on cam right now and do everything i |
| 1075 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:07:13 | say. |
| 1076 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:07:18 | for 2 minutes. |
| 1077 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:07:22 | hahha |
| 1078 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:07:29 | but you have to be naked <ss type="wink">;)</ss> |
| 1079 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:07:40 | NO if you do that THEN! i will cam |
| 1080 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:07:57 | cause showing me the last time sucked |
| 1081 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:08:07 | how bout we do it at the same time? |
| 1082 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:08:10 | i show you show |
| 1083 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:08:15 | nah |
| 1084 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:08:21 | why |
| 1085 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:08:24 | thats fair af |
| 1086 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:08:30 | im not fair i guess |
| 1087 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:08:39 | but like you know you wanna see me |
| 1088 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:08:43 | compromise a bit |
| 1089 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:08:47 | remember im big |
| 1090 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:08:53 | and ill like jizz if you want or something |
| 1091 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:09:22 | i dont wanna cam i just wanna see you cam though |
| 1092 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:09:39 | but thats not fair for moe |
| 1093 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:09:40 | me |
| 1094 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:09:50 | like ill do whatever you want as long as youre on the other side |
| 1095 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:10:00 | Fuck this shit |
| 1096 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:10:08 | whats the matter |
| 1097 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:10:11 | theres no prob |
| 1098 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:10:45 | I CANT CAM!!!! |
| 1099 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:10:49 | you seem to not understand that |
| 1100 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:10:50 | I |

| | | | | | |
|---|---|---|---|---|---|
| 1101 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:10:52 | CAN |
| 1102 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:10:52 | NOT |
| 1103 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:10:54 | CAM |
| 1104 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:10:55 | TONIGHT! |
| 1105 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:11:04 | why cant you cam if you said that if i show you youd cam lol |
| 1106 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:11:09 | youre contradicting yourself |
| 1107 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:11:10 | YEAH |
| 1108 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:11:17 | if i show you you can cam but if not you cant? |
| 1109 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:11:18 | IF YOU DO THAT I MIGHT WANT TO |
| 1110 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:11:20 | that makes no sense |
| 1111 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:11:23 | but if your just gonna be like no |
| 1112 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:11:23 | no |
| 1113 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:11:24 | no |
| 1114 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:11:30 | im going to show you |
| 1115 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:11:33 | as long as you show me too |
| 1116 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:11:35 | then im not gonna fucking waste my time getting my computer |
| 1117 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:11:43 | Sure AFTER! |
| 1118 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:11:48 | and no quick shit |
| 1119 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:11:57 | nah |
| 1120 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:12:02 | you can do whatever you want with me |
| 1121 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:12:11 | but are you sincerely gonna just not do anything after? |
| 1122 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:12:52 | No I will...but not if you keep saying no |
| 1123 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:13:09 | alright |
| 1124 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:13:12 | im going to the bathroom |
| 1125 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:13:31 | why |
| 1126 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:13:40 | cuz i dont want my friend to see my dick haha |
| 1127 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:14:00 | lmfao .... he has one too |
| 1128 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:14:09 | fine |
| 1129 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:14:18 | franco_ferreiros14, chanel.izzabel |
| 1130 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:14:37 | so what do you want |
| 1131 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:14:42 | If i go on cam though do you promise to cum |
| 1132 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:15:15 | i wont just cum on my friend's bed |
| 1133 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:15:19 | thats actually really gay |
| 1134 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:15:23 | NOOOO |
| 1135 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:15:26 | on your stomache |
| 1136 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:15:32 | ..no |
| 1137 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:15:36 | heres the most |
| 1138 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:15:45 | ill like hack off |
| 1139 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:15:46 | jack |
| 1140 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:15:55 | but like ill makesure i dont jizz here |
| 1141 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:15:57 | thats gay |
| 1142 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:16:04 | Wtf hahah |
| 1143 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:16:21 | you dont have to cum on his bed |
| 1144 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:16:28 | just cum on your self or hand |
| 1145 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:16:52 | IM NOT ASKING YOU TO CUM ON HIS BED!!!! |
| 1146 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:16:52 | no im not doing it |
| 1147 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:16:57 | but im in his bed |
| 1148 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:17:01 | thats already gay |
| 1149 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:17:12 | wait r u going to jack off now |

| | | | | | |
|---|---|---|---|---|---|
| 1150 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:17:22 | ill jack off for you |
| 1151 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:17:28 | and then you cam with me |
| 1152 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:17:30 | no im saying jack off |
| 1153 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:17:34 | then i will cam |
| 1154 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:17:35 | then you cum |
| 1155 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:17:46 | alright |
| 1156 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:17:49 | ill jack off |
| 1157 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:17:52 | then we cam |
| 1158 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:17:55 | then i cum |
| 1159 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:17:58 | just for you babe |
| 1160 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:18:02 | do you shoot |
| 1161 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:18:05 | of cours |
| 1162 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:18:16 | but im telling you we're camming |
| 1163 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:18:32 | just go to bathroom |
| 1164 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:18:51 | what does that guy want? |
| 1165 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:19:07 | franco_ferreiros14, chanel.izzabel |
| 1166 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:19:19 | my friend is hooking his friend with a girl hahahahahah |
| 1167 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:19:27 | thats actually funny i didnt think you could hear him |
| 1168 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:19:39 | its gay |
| 1169 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:19:43 | go back on cam |
| 1170 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:19:48 | when he hangs up ahahha |
| 1171 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:19:51 | hold up |
| 1172 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:19:55 | a minute |
| 1173 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:19:56 | NO |
| 1174 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:20:01 | just go idc what they are saying |
| 1175 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:20:07 | it doesnt even matter i dont know any of them |
| 1176 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:20:08 | ok fine |
| 1177 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:20:11 | but before |
| 1178 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:20:13 | were setting the rules |
| 1179 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:20:26 | i jack off, you cam me, then ill cum for you |
| 1180 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:20:33 | No |
| 1181 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:20:49 | 2 minutes whatever I want (with restrictions though) so no cum allowed, |
| 1182 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:20:51 | THEN! |
| 1183 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:20:59 | I will officially cam you |
| 1184 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:21:05 | Then you cum and ill finger |
| 1185 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:21:05 | but like two minutes is a lot of time |
| 1186 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:21:10 | lol |
| 1187 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:21:14 | one minute |
| 1188 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:21:16 | thats fine |
| 1189 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:21:16 | 2 |
| 1190 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:21:34 | its 11:21 |
| 1191 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:21:43 | when it turns to 11:22 you start |
| 1192 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:21:58 | then you stop once it hits 11:24 |
| 1193 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:22:11 | chanel.izzabel |
| 1194 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:22:11 | chanel.izzabel |
| 1195 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:22:19 | im getting something hole up |
| 1196 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:22:21 | hold |
| 1197 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:22:27 | it says the time on the video chat |
| 1198 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:22:27 | 11:25 |

| | | | | | |
|---|---|---|---|---|---|
| 1199 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:22:34 | ill call when i come back |
| 1200 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:22:39 | NOOO |
| 1201 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:22:41 | just go on |
| 1202 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:22:48 | fucking damn idc what your friends are saying |
| 1203 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:23:11 | go to bathroom |
| 1204 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:23:20 | so you can talk dirty too |
| 1205 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:24:35 | chanel.izzabel |
| 1206 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:24:35 | chanel.izzabel |
| 1207 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:25:06 | franco_ferreiros14, chanel.izzabel |
| 1208 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:25:10 | 11:27 |
| 1209 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:25:21 | wait bathroom |
| 1210 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:25:22 | so whats up |
| 1211 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:25:23 | haha |
| 1212 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:25:23 | franco_ferreiros14, chanel.izzabel |
| 1213 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:25:30 | no go bathroom |
| 1214 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:25:33 | away from friend |
| 1215 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:25:42 | ok fine |
| 1216 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:25:48 | wait up |
| 1217 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:27:44 | alright im in the bathroom |
| 1218 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:27:48 | whats the rules |
| 1219 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:27:57 | Do anything i want except for cum |
| 1220 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:06 | i guess i jsut wanna see you dick and balls |
| 1221 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:11 | and talk dirty while you jack off |
| 1222 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:13 | pretty much |
| 1223 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:14 | lol |
| 1224 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:28:21 | but i cant talk dirty |
| 1225 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:28:24 | im in my friends house |
| 1226 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:28 | and then when im on cam you get to tell me what to do |
| 1227 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:28:29 | like his parents are on the other side |
| 1228 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:30 | Yes you can |
| 1229 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:34 | whisper then |
| 1230 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:38 | im not saying shout |
| 1231 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:28:43 | i cant |
| 1232 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:28:44 | i told you |
| 1233 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:51 | NOPE! |
| 1234 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:53 | yes you can |
| 1235 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:28:55 | whisper |
| 1236 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:28:56 | if his parents find out im in here im fucked out of this world |
| 1237 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:29:06 | Here where |
| 1238 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:29:08 | at his house? |
| 1239 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:29:14 | you talked when you were in his room |
| 1240 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:29:17 | that makes no sense |
| 1241 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:29:23 | we werent even wispering |
| 1242 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:29:38 | you even said out loud "She wants me to cum on your bed, I aint doing that thats gay" |
| 1243 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:29:40 | im in the bathroom like hes in the room next door and his parents are like two rooms down |
| 1244 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:29:44 | YOU SAID THAT LOUDLY |
| 1245 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:29:48 | fine, fine |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1246 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:29:51 | yeah SO WHISPER!!!! |
| 1247 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:30:02 | i mean not too low though |
| 1248 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:30:07 | so im gonna jack off for two minutes then you cam |
| 1249 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:30:16 | and then you tell me what to do |
| 1250 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:30:22 | except no squirting |
| 1251 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:30:24 | until you cum |
| 1252 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:30:39 | fine |
| 1253 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:31:24 | whenever your ready |
| 1254 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:31:53 | franco_ferreiros14, chanel.izzabel |
| 1255 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:31:58 | 11:33 |
| 1256 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:32:08 | put cam futher |
| 1257 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:32:25 | make your balls bounce hahah idk |
| 1258 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:32:43 | and tell me what youd to do me |
| 1259 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:33:05 | dont talk hahah you should weird |
| 1260 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:33:13 | but go harder |
| 1261 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:33:34 | rub faster |
| 1262 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:34:01 | rub faster |
| 1263 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:34:29 | franco_ferreiros14, chanel.izzabel |
| 1264 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:34:35 | parents? |
| 1265 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:34:52 | dont get in trouble |
| 1266 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:35:55 | what happened |
| 1267 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:36:02 | chanel.izzabel |
| 1268 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:36:02 | chanel.izzabel |
| 1269 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:38:09 | Hey umm what happened? |
| 1270 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:38:20 | that was so fucking close |
| 1271 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:38:28 | WHAT HAPPENED!!! |
| 1272 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:38:48 | What did she ask? |
| 1273 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:38:52 | she like knocked on the bathroom door and i was like hes in his room im taking a shit cuz like thats the first thing that came to mind |
| 1274 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:39:01 | AHAHAHAH |
| 1275 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:39:13 | can we wait like ten minutes so that we know if shes sleeping or something and then we cam? |
| 1276 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:39:20 | Yeah |
| 1277 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:39:25 | I feel so bad though |
| 1278 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:39:32 | lets talk for now |
| 1279 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:39:36 | like type |
| 1280 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:39:49 | yea lets just talk |
| 1281 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:39:51 | for ten minutes |
| 1282 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:39:52 | at 11:50 |
| 1283 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:39:56 | well skype |
| 1284 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:39:58 | hha |
| 1285 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:39:58 | Kay |
| 1286 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:40:02 | how was i ? |
| 1287 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:40:03 | <ss type="wink">;)</ss> |
| 1288 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:40:08 | you really said shit to him mom? |
| 1289 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:40:37 | in spanish |
| 1290 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:40:51 | you cursed at his mom? |
| 1291 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:40:54 | nah |
| 1292 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:40:59 | what did you say then |

| # | Account | From | To | Name | Timestamp | Message |
|---|---|---|---|---|---|---|
| 1293 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:41:01 | i was like "im pooping" haha |
| 1294 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:41:01 | poop or something |
| 1295 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:41:05 | AHHAHAHA |
| 1296 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:41:08 | but in spanish slang |
| 1297 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:41:13 | i wouldnt have said that |
| 1298 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:41:16 | so like it sounds good but isnt an insult |
| 1299 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:41:19 | what could i have said |
| 1300 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:41:22 | if i got caught |
| 1301 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:41:25 | i couldnt think of something |
| 1302 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:41:30 | by my friends mom |
| 1303 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:41:35 | i would be like im going to the bathroom |
| 1304 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:41:40 | not specify what im doing |
| 1305 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:41:43 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1306 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:41:43 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1307 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:41:46 | hahah whatever |
| 1308 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:41:50 | she didnt suspect anything so |
| 1309 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:41:58 | ehh.... |
| 1310 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:42:05 | she probably could take a guess |
| 1311 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:42:14 | i mean no one takes shits at 1 am in the morning |
| 1312 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:42:23 | whats up |
| 1313 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:42:28 | what do you want! |
| 1314 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:42:29 | i wouldnt just jack off at my friends house this late hahah |
| 1315 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:42:32 | yea |
| 1316 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:42:38 | shit comes as an impulse |
| 1317 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:42:39 | lets webcam |
| 1318 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:42:42 | you technecally did.... |
| 1319 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:42:47 | whenever it comes, it comes |
| 1320 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:42:49 | FUCK NO! |
| 1321 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:42:54 | why |
| 1322 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:42:55 | but i did it because youre so beautiful |
| 1323 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:42:56 | you ditched me last night |
| 1324 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:43:03 | you said your horny asked me to talk dirty |
| 1325 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:43:06 | my parents took away my laptop |
| 1326 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:43:10 | then you say you jacked off already |
| 1327 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:43:14 | and then you left |
| 1328 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:43:15 | yes |
| 1329 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:43:19 | well our two minutes finished haha |

| | | | | | |
|---|---|---|---|---|---|
| 1330 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:43:21 | but we can cam now |
| 1331 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:43:25 | i can right now |
| 1332 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:43:27 | THAT WASNT EVEN FAIR |
| 1333 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:43:33 | his mom interrupted |
| 1334 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:43:40 | but idc i just wanna talk |
| 1335 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:43:51 | I cant |
| 1336 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:43:52 | the vid was 2:35 minutes |
| 1337 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:43:58 | why |
| 1338 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:44:01 | i was on for more than two minutes and did what you said |
| 1339 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:44:15 | YEAH the few seconds was the cam turning on |
| 1340 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:44:21 | and the rest was you talking to his mom |
| 1341 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:44:31 | lmfao the cam doesnt take 30 seconds to turn off |
| 1342 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:44:33 | go on your skype |
| 1343 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:44:36 | not facebook |
| 1344 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:44:38 | i guarantee you that was more than two minutes |
| 1345 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:44:43 | plus what difference is it |
| 1346 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:44:48 | you got what you wanted |
| 1347 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:44:54 | No i didnt |
| 1348 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:44:55 | i did what you said for two minutes |
| 1349 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:44:57 | but lets talk |
| 1350 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:45:02 | ok we're talking |
| 1351 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:45:03 | lmfao |
| 1352 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:45:08 | by 11:50 were going back |
| 1353 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:45:11 | haha |
| 1354 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:45:32 | you go to Krop? |
| 1355 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:45:37 | yea |
| 1356 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:45:44 | Do you go to ACES |
| 1357 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:45:51 | like the rec center |
| 1358 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:45:55 | nah |
| 1359 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:45:58 | oh ok |
| 1360 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:46:19 | oh ok |
| 1361 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:46:27 | so how many guys have you hooked up with |
| 1362 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:46:54 | ok one second |
| 1363 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:46:58 | im gonna download it |
| 1364 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:47:28 | ?? |
| 1365 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:48:26 | define hooked up... |
| 1366 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:48:40 | answer |

| 1367 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:48:44 | kissed for more than 30 seconds |
|---|---|---|---|---|---|---|
| 1368 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:48:57 | a couple |
| 1369 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:49:03 | chanel.izzabel |
| 1370 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:49:03 | chanel.izzabel |
| 1371 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:49:06 | you ever suck a dick? |
| 1372 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:49:10 | no |
| 1373 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:49:11 | lol |
| 1374 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:49:18 | you wanna <ss type="wink">;)</ss> |
| 1375 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:49:19 | its not connecting.. |
| 1376 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:49:22 | maybe |
| 1377 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:49:29 | chanel.izzabel |
| 1378 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:49:29 | chanel.izzabel |
| 1379 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:49:30 | i know you do |
| 1380 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:49:36 | you call me |
| 1381 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:49:41 | ill call u on skype |
| 1382 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:49:41 | we should meet up some time |
| 1383 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:50:03 | dont fucking say at Ultra |
| 1384 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:50:07 | nah |
| 1385 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:50:14 | that was just the first thing that came to mind |
| 1386 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:50:20 | that we could see eachother |
| 1387 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:50:25 | since you live pretty far |
| 1388 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:50:38 | but maybe at some party or getty or something we can just chill |
| 1389 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:50:42 | you lmk through fb |
| 1390 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:50:45 | so how bout we go back |
| 1391 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:50:46 | ? |
| 1392 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:51:20 | You're really annoying |
| 1393 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:51:30 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1394 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:51:31 | why |
| 1395 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:51:37 | ii know shes gone |
| 1396 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:51:44 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1397 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:51:47 | and like i showed you |
| 1398 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:51:50 | I dont understand.... |
| 1399 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:51:58 | if you want ill do like 30 seconds of whatever and then you cam |
| 1400 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:51:58 | why cant we talk |
| 1401 | chanel.izzabel | facebook.com | | Paulo Morejon | 03/15/2014 03:52:04 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1402 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:52:13 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1403 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:52:22 | Are you calling from skype or facebook |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1404 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:52:28 | facebook |
| 1405 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:52:38 | because my skype is like not working its glitches |
| 1406 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:52:48 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1407 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:52:48 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1408 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:52:58 | okay |
| 1409 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:53:11 | yeah no ill cam you tomorrow |
| 1410 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:53:12 | bye |
| 1411 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:53:17 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1412 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:53:17 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1413 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:53:19 | youre honestly just stupid |
| 1414 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:53:23 | answer |
| 1415 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:53:26 | you obviously dont know the rules of vc |
| 1416 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:53:26 | Blocking you |
| 1417 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:53:38 | you dont just make me masterbate and then just not give anything in return |
| 1418 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:53:52 | you didnt even do it for 2 minutes |
| 1419 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:53:57 | ...i did |
| 1420 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:53:57 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1421 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:54:01 | but im offering to do for more |
| 1422 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:54:06 | why do you keep calling me i cnat cam |
| 1423 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:54:08 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1424 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:54:21 | we can talk tho |
| 1425 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:54:35 | No im afraid of getting caught and i think your an asshole |
| 1426 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:54:38 | thats just really annoying |
| 1427 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:54:47 | honestly, im not being annooying |
| 1428 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:54:47 | I DONT HAVE A CAM |
| 1429 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:54:51 | i think youre being unfair |
| 1430 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:54:52 | im on an old laptop |
| 1431 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:54:52 | ok |
| 1432 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:54:55 | and im no asshole |
| 1433 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:55:02 | i did what you want, and expect the same in return |

| | | | | | |
|---|---|---|---|---|---|
| 1434 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:55:03 | i thouhgt u still wanted to talk |
| 1435 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:55:08 | thats what u said yesterday |
| 1436 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:55:15 | honestly speaking what can happen to you |
| 1437 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:55:19 | no i wanted you to jack off yesterday but you ditched me |
| 1438 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:55:23 | you cant get caught on the other side |
| 1439 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:55:29 | and my friends mom is sleeping we checked |
| 1440 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:55:33 | because i couldnt |
| 1441 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:55:35 | but i can now |
| 1442 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:55:42 | but u gotta talk dirty and get me going |
| 1443 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:55:53 | nah ive gotten caught before by my other friends dad |
| 1444 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:55:57 | im honestly good |
| 1445 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:56:11 | please babe |
| 1446 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:56:16 | i dont mean to sound weird |
| 1447 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:56:24 | but i really like you throughout the past couple of hours |
| 1448 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:56:29 | yeah im blocking you |
| 1449 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:56:30 | peace |
| 1450 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:56:31 | and all i want is to see you nude |
| 1451 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:56:34 | youre honestly fucked up |
| 1452 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:56:37 | we can either talk |
| 1453 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:56:40 | fine |
| 1454 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:56:42 | or cam tomorrow |
| 1455 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:56:47 | idk |
| 1456 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:56:48 | send me a nude no need to cam |
| 1457 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:56:55 | oh |
| 1458 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:57:01 | just tell me if u wanna talk |
| 1459 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:57:22 | im confused whyd you say you were horny yesterday |
| 1460 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:57:33 | then all of a sudden you said nevermind i already cummed |
| 1461 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:57:36 | that made no sense |
| 1462 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:57:40 | then you left me hanging |
| 1463 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:57:45 | i waited 2 hours |
| 1464 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:57:48 | please |
| 1465 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:57:48 | because i wanted to |
| 1466 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 03:57:51 | Hey your cute <ss type="smile">:)</ss> |

| | | | | | |
|---|---|---|---|---|---|
| 1467 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:57:56 | but i thought u had a camera it would of been better |
| 1468 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:58:00 | so i jizzzed |
| 1469 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:58:02 | you might just be the most beautiful ive talked to in a while |
| 1470 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:58:06 | like before i txted u |
| 1471 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:58:12 | but i could of jizz more if u had a cam |
| 1472 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:58:22 | can you jizz now? |
| 1473 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:58:27 | yea |
| 1474 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:58:38 | in a while ahahah wtf |
| 1475 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:58:45 | its been a while |
| 1476 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:58:47 | fine ill talk dirty |
| 1477 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:58:49 | i get it |
| 1478 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:58:56 | youve been fucking with me the whoole time |
| 1479 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:58:58 | whatever |
| 1480 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:59:00 | no your essentially |
| 1481 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:59:02 | calling me ugly |
| 1482 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:59:09 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1483 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 03:59:09 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1484 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:59:09 | have you even read what i said |
| 1485 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:59:14 | ok answer |
| 1486 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:59:14 | youre beautiful |
| 1487 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:59:28 | listen |
| 1488 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:59:28 | (im the most beautfiful girl youve talked in a while) |
| 1489 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:59:31 | Thats an insult |
| 1490 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:59:38 | you have it all wrong |
| 1491 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:59:44 | since i get im the most beautiful EVER from other guys |
| 1492 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:59:52 | thats just cocky haha |
| 1493 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 03:59:52 | if im so ugly |
| 1494 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 03:59:58 | whatever |
| 1495 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 03:59:59 | ??? |
| 1496 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 04:00:00 | im done here |
| 1497 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 04:00:00 | go ask those other girls to show you on cam |
| 1498 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 04:00:03 | youre a waste |
| 1499 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 04:00:04 | Okay peace! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1500 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 04:00:13 | | youre mising out on this big dick |
| 1501 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 04:00:15 | | peace out |
| 1502 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 04:00:18 | | imma go cum |
| 1503 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 04:00:19 | | ive seen it.... |
| 1504 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 04:00:23 | | okay have fun! |
| 1505 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 04:00:26 | | well youre missing ou |
| 1506 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 04:00:27 | | out |
| 1507 chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 04:00:28 | | peace |
| 1508 chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 04:00:33 | | bye |
| 1509 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:00:44 | | fine |
| 1510 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:01:09 | | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1511 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:01:18 | | it feels wierd not having my cam |
| 1512 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:01:29 | | yea |
| 1513 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:01:31 | | when r u getting it |
| 1514 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:01:32 | | are those beats |
| 1515 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:01:36 | | yea loll |
| 1516 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:01:44 | | I have a cam |
| 1517 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:01:45 | | can u fingertourself |
| 1518 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:01:47 | | im not saying i dont |
| 1519 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:01:57 | | but like i dont have the computer with the actual cam |
| 1520 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:02:02 | | oh ok |
| 1521 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:02:07 | | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1522 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:02:17 | | but we have kikd for like months |
| 1523 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:02:20 | | and i sent you nudes |
| 1524 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:02:23 | | so im confused |
| 1525 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:02:28 | | and you hung up thats cool |
| 1526 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:02:31 | | my mom just walked in |
| 1527 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:02:34 | | my bad |
| 1528 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:02:39 | | like she knocked my door |

| | | | | |
|---|---|---|---|---|
| 1529 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:02:43 | i herd her coming |
| 1530 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:02:46 | but its good  now |
| 1531 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:02:50 | and ye me too i have |
| 1532 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:02:59 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1533 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:02:59 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1534 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:03:09 | no you pussied out and didnt wanna show face |
| 1535 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:03:17 | yes i did |
| 1536 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:03:21 | i showed |
| 1537 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:03:23 | no you actually didnt |
| 1538 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:03:25 | yes you showed |
| 1539 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:03:28 | well ill show now |
| 1540 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:03:29 | but i sent FULL BODY |
| 1541 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:03:33 | you sent closeup |
| 1542 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:03:37 | oh |
| 1543 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:03:38 | your a fag |
| 1544 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:03:41 | ok ill show now |
| 1545 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:03:51 | fine call me |
| 1546 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:03:57 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1547 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:04:04 | talk dirty |
| 1548 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:04:16 | this is weird |
| 1549 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:04:18 | but fine |
| 1550 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:04:23 | ok go |
| 1551 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:04:29 | lets say we went to Ultra |
| 1552 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:04:33 | and decided to hang out there |
| 1553 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:04:37 | and by the end |

| | | | | |
|---|---|---|---|---|
| 1554 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:04:47 | we were just drunk and almost passed out |
| 1555 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:04:55 | damn |
| 1556 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:05:08 | we drive home and we go to a spot where its empty in the park |
| 1557 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:05:14 | and i just slowly kiss you |
| 1558 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:05:22 | can u actually talk on the skype |
| 1559 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:05:32 | IF I HAD A CAM@ |
| 1560 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:05:39 | so u dont have microphone |
| 1561 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:05:43 | are you going to show me or not |
| 1562 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:05:50 | THE CAM IS THE MICROPHONE |
| 1563 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:05:53 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1564 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:05:57 | ohh |
| 1565 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:06:00 | ok why u hong up |
| 1566 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:06:00 | seriously annoying |
| 1567 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:06:08 | i thought u could talk |
| 1568 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:06:25 | becuause some computers have like not cam but microphone |
| 1569 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:06:42 | yeah a microphone you need to attach |
| 1570 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:06:52 | it has a plug for a microphone |
| 1571 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:06:55 | ohhh ok |
| 1572 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:06:57 | i get it now |
| 1573 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:07:02 | but i dont actually have the microphone |
| 1574 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:07:10 | ohh i understand |
| 1575 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:07:16 | im using my dads wait its called a Dell |
| 1576 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:07:26 | ohh ok |
| 1577 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:07:27 | D6210 or something like that |
| 1578 chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:07:33 | its old as shit |

| | | | | | |
|---|---|---|---|---|---|
| 1579 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:07:38 | oh well that sucks |
| 1580 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:07:48 | chanel.izzabel, xmpp:-100001017684054@chat.facebook.com |
| 1581 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:07:53 | can you just show me already |
| 1582 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:08:05 | shitty angle |
| 1583 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:08:20 | can i see balls |
| 1584 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:08:35 | have you ever gotten sucked |
| 1585 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:08:45 | no |
| 1586 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:08:56 | ur dick is curved |
| 1587 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:08:58 | talk dirty |
| 1588 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:09:00 | more than other guys i have seen |
| 1589 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:09:16 | yea genes |
| 1590 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:09:16 | can you stand? or no |
| 1591 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:09:25 | not rlly |
| 1592 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:09:30 | mmkay |
| 1593 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:09:37 | can you cum |
| 1594 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:09:47 | yes talk dirty |
| 1595 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:09:59 | what happens if you touch the head |
| 1596 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:10:01 | lol |
| 1597 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:10:04 | sorry |
| 1598 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:10:10 | loll |
| 1599 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:10:14 | talk dirty |
| 1600 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:10:14 | im curious |
| 1601 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:10:24 | rub the head part |
| 1602 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/15/2014 04:10:34 | does it hurt |
| 1603 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:10:39 | no |
| 1604 chanel.izzabel | damian12618          chanel.izzabel | | Damian Plummer | 03/15/2014 04:10:47 | You wana skype or somethin? |
| 1605 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:10:51 | only when i jizz |

| | | | | | |
|---|---|---|---|---|---|
| 1606 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:10:58 | it gets sensituve |
| 1607 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:11:06 | oh okay |
| 1608 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:11:24 | so i get on my knees |
| 1609 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:11:41 | and i slowly rub my hands over the area of your pants where your dick is |
| 1610 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:11:41 | go on |
| 1611 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:11:52 | can you whisper dirty stuff |
| 1612 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:11:55 | so i can get wet |
| 1613 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:12:38 | i would squirt all over your cock |
| 1614 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:12:45 | as you fuck me |
| 1615 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:13:07 | you know my pussy is tight right> |
| 1616 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:13:29 | spit on your cock |
| 1617 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:13:46 | imagine thats my spit on your dick |
| 1618 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:13:48 | as i suck it |
| 1619 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:13:52 | and deepthroat it |
| 1620 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:13:57 | HAH i suck at this stuff |
| 1621 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:14:07 | i am knida wet |
| 1622 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:14:15 | im thinking about all your cum |
| 1623 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:14:32 | can we cam again tomorrow |
| 1624 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:14:38 | yes |
| 1625 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:14:40 | like ill actually cam |
| 1626 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:14:45 | fuck yes |
| 1627 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:14:49 | ok good |
| 1628 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:14:51 | keep rubbing your dick faster |
| 1629 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:15:15 | im not but ill try |
| 1630 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:15:32 | my clit is really near the entrance |
| 1631 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:15:39 | so i squirt really easily |
| 1632 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:15:50 | would you eat me out |
| 1633 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:16:04 | fuck i want you to fuck me so hard |
| 1634 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:16:12 | just have both our pants down |
| 1635 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:16:20 | and you fucking me so hard in my pussy |
| 1636 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:16:30 | then when your about to cum |
| 1637 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:16:39 | you force me to deepthroat your cock |
| 1638 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:16:53 | play with your jizz |
| 1639 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:17:16 | show me how sticky it is |
| 1640 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:17:31 | taste it? |
| 1641 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/15/2014 04:18:54 | chanel.izzabel, xmpp:-100001017684054@chat.facebook.com |
| 1642 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | Paulo Morejon | 03/15/2014 04:19:25 | i wipe it off |



| | | | | | |
|---|---|---|---|---|---|
| 1643 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:19:31 | because it gets sticky asf |
| 1644 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:21:04 | i wipe it off |
| 1645 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:21:07 | now im tired asf |
| 1646 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:21:13 | thats what happnes when u jizz |
| 1647 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:22:26 | tired asf |
| 1648 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:22:29 | makes u sleep |
| 1649 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:23:02 | yes |
| 1650 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:23:09 | are u gonna show yourself |
| 1651 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:23:37 | u gonna get the mac book |
| 1652 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:23:46 | oh ok |
| 1653 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:24:20 | ok |
| 1654 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:24:24 | but me and u cam |
| 1655 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:24:30 | or is she doing it too |
| 1656 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:25:45 | oh ok |
| 1657 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:31:14 | night |
| 1658 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/15/2014 04:31:16 | sleep tight |
| 1659 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:33:20 | damian12618, chanel.izzabel |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1660 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:33:37 | Wow pitch black |
| 1661 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:33:40 | damian12618, chanel.izzabel |
| 1662 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:34:07 | Sorry forgot to turn on the light <ss type="blush">:$</ss> |
| 1663 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:34:36 | damian12618, chanel.izzabel |
| 1664 chanel.izzabel | damian12618 | chanel.izzabel | Carly Izzabel | 03/15/2014 04:34:36 | damian12618, chanel.izzabel |
| 1665 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:35:18 | damian12618, chanel.izzabel |
| 1666 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:35:19 | damian12618, chanel.izzabel |
| 1667 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:35:45 | Hey I just didnt turn on the light |
| 1668 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:39:34 | damian12618, chanel.izzabel |
| 1669 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:39:34 | damian12618, chanel.izzabel |
| 1670 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:41:36 | Hey |
| 1671 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:41:51 | damian12618, chanel.izzabel |
| 1672 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:42:01 | How old ar eyou? |
| 1673 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:42:11 | damian12618, chanel.izzabel |
| 1674 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:42:19 | are you on your phone or something |
| 1675 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:42:28 | Yaa <ss type="blush">:$</ss> |
| 1676 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:42:36 | oh okay |
| 1677 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:42:44 | And im 15 you? |
| 1678 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:43:20 | 14 |
| 1679 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:43:52 | Nice <ss type="wink">;)</ss> |
| 1680 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:44:00 | thx |
| 1681 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:44:25 | And why didnt you show yourself? |
| 1682 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:45:40 | Cuz I wana see what you look like <ss type="smile">:)</ss> |
| 1683 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:48:02 | damian12618, chanel.izzabel |
| 1684 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:48:02 | damian12618, chanel.izzabel |
| 1685 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:48:28 | wait |
| 1686 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:48:34 | and i cant cam now though |
| 1687 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:48:35 | Ahh ok |
| 1688 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:48:50 | Kk when can you? <ss type="wink">;)</ss> |
| 1689 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:50:00 | tomorrow |
| 1690 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:50:04 | you wanna cam though? |
| 1691 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:50:58 | Ya whenever you wana cam |
| 1692 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:51:46 | ummm |
| 1693 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:53:53 | Um what? |
| 1694 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:54:15 | nothing |
| 1695 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:54:17 | whats up though |
| 1696 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:55:07 | Nothing at all just in bed tring to stay awake you? |
| 1697 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:55:17 | Trying* |
| 1698 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:55:34 | so you dont wanna go on cam now |
| 1699 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:55:48 | Oh I do |
| 1700 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:55:55 | go on then |
| 1701 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:55:57 | But I onl |
| 1702 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:56:02 | damian12618, chanel.izzabel |
| 1703 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:56:14 | Heyyy |
| 1704 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:56:18 | want me to cam tomorrow |
| 1705 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:56:40 | If you want yaa |
| 1706 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:56:45 | okay yeah def |
| 1707 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:56:58 | you dont have a computer with a cam |
| 1708 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:57:09 | No I do |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1709 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:57:13 | same | |
| 1710 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:57:17 | yeah my mac has a cam | |
| 1711 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:57:35 | Same with mine <ss type="wink">;)</ss> | |
| 1712 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:57:38 | whats that banging | |
| 1713 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:58:20 | brb real quick gonna change into pajamas | |
| 1714 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:58:24 | you can stay on cam if you want | |
| 1715 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 04:58:34 | Oh its my bad reception cuz im under my bunk bedd and ok | |
| 1716 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:59:05 | backo | |
| 1717 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:59:10 | you have a bunk bed? | |
| 1718 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 04:59:14 | who sleeps above you? | |
| 1719 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:00:15 | No one one sec ill show you | |
| 1720 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:00:22 | Brb | |
| 1721 chanel.izzabel | damian12618 | chanel.izzabel | Carly Izzabel | 03/15/2014 05:00:32 | whyd you turn off cam | |
| 1722 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:00:47 | your cams off | |
| 1723 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:01:13 | Oh sorry my mom was comin | |
| 1724 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:01:19 | lol okay | |
| 1725 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:01:52 | And were you just studying my face? | |
| 1726 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:02:00 | studying your face...no | |
| 1727 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:02:09 | Loool ok | |
| 1728 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:02:16 | your shirtless though | |
| 1729 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:02:41 | Oh you noticed <ss type="wink">;)</ss> ahha | |
| 1730 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:02:48 | Obviuosly.... | |
| 1731 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:03:16 | And can I ask you something? | |
| 1732 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:03:23 | Sure anything | |
| 1733 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:03:42 | oh if you wanna see pics of me | |
| 1734 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:03:49 | my instagram is Carlyizzabel | |
| 1735 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:03:54 | and carly365 | |
| 1736 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:04:46 | Oh thanks ♥ and plz dont hate but r you the kind of girl that will cam dirty with me? | |
| 1737 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:05:02 | damian12618, chanel.izzabel | |
| 1738 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:05:11 | Whyd you go off cam | |
| 1739 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:05:22 | Oh sorry | |
| 1740 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:05:29 | damian12618, chanel.izzabel | |
| 1741 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:05:40 | are you wearing boxers or briefs though | |
| 1742 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:05:57 | Boxers wana peek ? | |
| 1743 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:06:07 | do you have briefs? | |
| 1744 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:06:13 | Yaa | |
| 1745 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:06:24 | i prefer guys who wear briefs | |
| 1746 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:06:37 | damian12618, chanel.izzabel | |
| 1747 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:08:44 | okay bye | |
| 1748 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:10:05 | Oh wait | |
| 1749 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:10:19 | why do you keep leaving | |
| 1750 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:10:36 | Sorry bout that phone had 3% battery left | |
| 1751 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:10:44 | oh | |
| 1752 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:11:03 | should i leave? | |
| 1753 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:11:10 | And I just like to wear boxers to bed cuz there not as | |
| 1754 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:11:26 | not as what? | |
| 1755 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:11:32 | Space confining as briefs | |
| 1756 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:12:06 | what does that mean and are you going to cam or no | |

| 1757 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:12:14 | damian12618, chanel.izzabel |
| 1758 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:12:41 | do you have a gf? |
| 1759 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:13:07 | wait what type of briefs do u wear |
| 1760 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:13:16 | Nope used to in like august then she moved to florida |
| 1761 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:13:25 | oh ok |
| 1762 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:13:43 | You got a bf? |
| 1763 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:13:49 | nope |
| 1764 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:14:01 | what type of briefs tho |
| 1765 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:15:26 | Idk I used to have lots of amefican eagle ones but they got to small so my mom jjst bought el sauve or something like that |
| 1766 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:15:43 | can i see |
| 1767 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:16:19 | Ok brb |
| 1768 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:17:29 | Here they are |
| 1769 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:17:46 | where |
| 1770 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:17:58 | i thot u were going to put them on |
| 1771 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:18:22 | Oh you want me to? <ss type="wink">;)</ss> |
| 1772 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:19:01 | bet theres no bulge |
| 1773 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:20:06 | I LOVE BRIEFS |
| 1774 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:20:24 | Loool why? <ss type="wink">;)</ss> |
| 1775 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:20:36 | see the cock |
| 1776 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:20:55 | Is mine decent? <ss type="blush">:$</ss> |
| 1777 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:21:01 | i couldnt see it |
| 1778 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:21:16 | outline it |
| 1779 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:21:30 | Kk |
| 1780 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:22:04 | dare you to pull it out |
| 1781 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:22:20 | are you a virgin |
| 1782 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:22:32 | Okk ya you? |
| 1783 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:22:36 | yea |
| 1784 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:22:54 | Its a mushroom tho |
| 1785 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:23:01 | whats a mushroom |
| 1786 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:23:11 | Cercumsized |
| 1787 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:23:23 | whats that? |
| 1788 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:23:58 | Nvm I wont explain |
| 1789 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:24:07 | oh |
| 1790 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:24:15 | i wanted to know |
| 1791 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:24:18 | okay sorry |
| 1792 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:24:19 | Its just nasty |
| 1793 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:24:35 | sorry ill leave then |
| 1794 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:24:36 | if you want |
| 1795 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:24:50 | But do you want to know? |
| 1796 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:24:55 | yeah |
| 1797 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:25:25 | you could show me |
| 1798 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:25:53 | Ok one sec dont it all  floppy for the demonstratikn <ss type="wink">;)</ss> |
| 1799 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:26:24 | can i see it floppy |
| 1800 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:26:50 | omg |
| 1801 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:26:54 | so hot |
| 1802 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:27:06 | i couldnt see the whole thing |
| 1803 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:27:12 | Loool thanks I guess |

| | | | | | |
|---|---|---|---|---|---|
| 1804 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:28:15 | ik but I havent shaved in a couple weeks and I didnt think you wanted to see my pubs <ss type="tongueout">:P</ss> |
| 1805 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:28:22 | idc |
| 1806 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:28:51 | Ok ill show it to you bb |
| 1807 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:29:35 | can you set your phone down so you dont have to move it |
| 1808 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:30:08 | ask me something |
| 1809 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:30:16 | Sorry when I do it just keeps falling down and ok |
| 1810 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:30:22 | i still cant see your dick |
| 1811 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:30:55 | make it hard |
| 1812 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:31:04 | i love the top thing its like big |
| 1813 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:31:26 | Ahha ya its called the head |
| 1814 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:31:47 | i love the head then |
| 1815 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:31:49 | But I need your help to make it hard |
| 1816 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:32:00 | ur rubbing it |
| 1817 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:32:15 | would you fuck me |
| 1818 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:32:45 | No question about it but would you fuck me ? |
| 1819 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:32:58 | i dont know how it looks like hard |
| 1820 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:33:27 | do you have that white stuff |
| 1821 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:33:47 | Ok its not fully hard but here it is and yes I do |
| 1822 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:34:06 | make it pee out right now |
| 1823 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:34:54 | I cant cuz its not hard enough yet |
| 1824 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:35:06 | rub it |
| 1825 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:35:26 | does it hurt when you touch the head |
| 1826 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:35:43 | No |
| 1827 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:35:58 | Here ill get it wet |
| 1828 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:36:04 | my best friend told me his was really sensitive |
| 1829 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:36:24 | did you spit on your cock |
| 1830 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:36:57 | you can just talk that would be easier |
| 1831 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:37:00 | or whisper |
| 1832 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:37:17 | i think so |
| 1833 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:37:44 | set the cam down |
| 1834 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:37:51 | and then whisper |
| 1835 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:38:24 | wanna hear somehting interesting |
| 1836 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:38:28 | ive never taken sex ed |
| 1837 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:38:41 | Hmm |
| 1838 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:38:46 | I go to a Christian School though |
| 1839 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:38:48 | tahts why |
| 1840 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:39:09 | Ahh okbut here in canada I do to |
| 1841 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:39:22 | okay but lay camera down though |
| 1842 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:39:47 | did you spit on your cock |
| 1843 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:39:59 | Howd you gess |
| 1844 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:40:04 | i didnt |
| 1845 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:40:22 | i wanna see your dick too |
| 1846 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:40:27 | Howd you know? <ss type="wink">;)</ss> |
| 1847 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:40:46 | wait but spit on your hand then jack off |
| 1848 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:40:53 | but let me see dick |
| 1849 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:41:06 | But stop holding your cam |
| 1850 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:41:21 | OMG!!!! |
| 1851 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:41:22 | yes |

| | | | | | |
|---|---|---|---|---|---|
| 1852 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:41:24 | NOOOOO |
| 1853 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:41:27 | that angle was good |
| 1854 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:41:33 | just use something to set it down |
| 1855 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:41:36 | NO the other one |
| 1856 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:42:11 | that head is sooo big |
| 1857 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:42:47 | let me see when the white stuff comes out |
| 1858 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:42:57 | say when your about to sperm |
| 1859 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:43:01 | or whatever its called |
| 1860 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:43:30 | would you want my spit on your cock |
| 1861 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:43:48 | Hell ya babe |
| 1862 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:43:56 | just say yes.....stop moviing phone |
| 1863 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:44:20 | do you shoot |
| 1864 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:44:32 | how does it come out |
| 1865 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:45:02 | u spermed>? |
| 1866 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:45:14 | no but does it shoot |
| 1867 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:45:41 | Sometimes do you want it to |
| 1868 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:45:46 | yeah |
| 1869 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:45:49 | stop moviing cam |
| 1870 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:45:51 | i cant see dick |
| 1871 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:45:58 | no side view |
| 1872 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:46:08 | LIKE THAT |
| 1873 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:46:16 | is about to come out |
| 1874 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:46:27 | say when its about to come out |
| 1875 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:47:15 | K |
| 1876 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:47:32 | no let me watch! |
| 1877 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:48:03 | Ik im noyt done im just going all out now |
| 1878 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:48:11 | No |
| 1879 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:48:14 | LET ME WATCH |
| 1880 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:48:17 | what is that |
| 1881 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:48:44 | do side view |
| 1882 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:48:48 | but stop holding cam |
| 1883 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:48:54 | just lean it against something |
| 1884 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:49:08 | no more towards you |
| 1885 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:50:21 | Igoing to cum |
| 1886 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:50:28 | keep it like that |
| 1887 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:50:31 | no say it |
| 1888 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:50:43 | STOP TOUCHING THE CAM |
| 1889 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:51:01 | put it down |
| 1890 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:51:04 | its too up |
| 1891 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:51:41 | where is it? |
| 1892 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:52:08 | Sorry it didnt shoot its all on my thumb |
| 1893 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:52:16 | show meplease |
| 1894 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:52:28 | its white |
| 1895 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:52:30 | thats hot |
| 1896 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:52:34 | is it sticky |
| 1897 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:52:55 | poor babies |
| 1898 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:53:07 | damian12618, chanel.izzabel |
| 1899 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:53:12 | you can clean up |
| 1900 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:53:28 | Ya brb |

| | | | | | |
|---|---|---|---|---|---|
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:53:58 | Can we cam tomrorow |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:54:46 | Yep but what time is it in florida right now? |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:55:02 | 1:54 |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:55:08 | i forgot your from canada |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:55:20 | wait how do we know each other |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:55:36 | did you use to use TVC or Tinychat |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:55:39 | or Chatzppl |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:55:44 | or a chat site? |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:55:51 | a long time ago? |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:56:03 | Ya it was quite a while ago |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:56:13 | which one |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:56:40 | I think it wasctvc or omegal |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:56:56 | oh ok |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:57:04 | you dont even know what tvc stands for |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:57:24 | Nop but im prtty sure it was omegal |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:57:54 | ok |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 05:58:32 | Hey like is it like 2 am where you are? |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:58:36 | do you have instagram or kik |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:58:42 | yeah |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 05:59:44 | add me on facebook |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:00:02 | I have both and kk |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:00:08 | chanel.izzabel |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:00:08 | chanel.izzabel |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:00:18 | damian12618, chanel.izzabel |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:00:31 | did you clean the cum |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:00:37 | damian12618, chanel.izzabel |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:00:46 | chanel.izzabel, damian12618 |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:00:54 | chanel.izzabel, damian12618 |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:00:59 | ur cams not working |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:01:02 | Ya |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:01:05 | chanel.izzabel, damian12618 |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:01:32 | can i see what your dick looks like soft? |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:01:38 | Ok |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:02:31 | Did you see |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:02:48 | yeah |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:02:54 | how far have you gone though |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:02:57 | be honest |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:03:01 | chanel.izzabel, damian12618 |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:03:29 | I got a hand job |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:04:19 | What is the farthest youve gone? |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:06:03 | Oh.... |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:06:45 | But it was just out of the blue |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:07:04 | I gtg |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:07:35 | Like all she really did was just like grab it and let go and ok but wht time are we skyping tomorow |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:08:19 | bye |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:10:03 | Wait wht time r we skyping tomorow? |
| chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:12:50 | do you kow french |
| chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:15:52 | Oui madame |

| 1949 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:16:02 | YAYY |
| 1950 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:16:08 | is taht the only french you know though |
| 1951 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:16:22 | what was the song called the one you were singing bad on facebook |
| 1952 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:16:26 | its a video |
| 1953 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:16:30 | what is that song called |
| 1954 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:18:12 | The I dont wana be alive? |
| 1955 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:19:05 | yeah |
| 1956 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:19:07 | i guess |
| 1957 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:19:38 | Oh me and my friends made it up <ss type="tongueout">:P</ss> |
| 1958 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:19:47 | Did you like it? |
| 1959 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:19:54 | There was a song in the background playing though |
| 1960 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:20:07 | Oh |
| 1961 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:20:42 | the video called LOL Damian Singing |
| 1962 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:20:53 | and you are singing |
| 1963 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/15/2014 06:22:18 | hi |
| 1964 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/15/2014 06:22:19 | ok |
| 1965 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:22:21 | does your school speak french |
| 1966 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/15/2014 06:22:30 | nvm wait |
| 1967 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/15/2014 06:22:31 | not now |
| 1968 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/15/2014 06:22:36 | ok |
| 1969 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/15/2014 06:22:40 | i was in beed |
| 1970 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/15/2014 06:22:42 | bed |
| 1971 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:25:49 | I cant find that video can you like comment in it or something and no I go to a english school but im in french imersion |
| 1972 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/15/2014 06:29:45 | nvm |
| 1973 | chanel.izzabel | franco_ferreiros14 | chanel.izzabel | franco ferreiros | 03/15/2014 02:47:12 | franco_ferreiros14 |
| 1974 | chanel.izzabel | chanel.izzabel | franco_ferreiros14 | Carly Izzabel | 03/15/2014 02:47:12 | franco_ferreiros14 |
| 1975 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 17:58:04 | heey i might not be able to skype tonight cuz ill be at my cousins but ill and get him to let me use his computer |
| 1976 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/15/2014 15:43:58 | Could we text sometime or no? |
| 1977 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/15/2014 06:33:16 | Ok and how far have you gone? |
| 1978 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/15/2014 06:36:28 | Whats up? |
| 1979 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/16/2014 04:35:23 | Why do you ignore me |
| 1980 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/16/2014 04:35:30 | Hey can you go on giga |
| 1981 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/16/2014 04:35:40 | Hey |
| 1982 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/16/2014 04:39:48 | heyy |
| 1983 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/16/2014 04:39:52 | lets cam |
| 1984 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/16/2014 04:40:54 | ?? |
| 1985 | chanel.izzabel | facebook.com | | Paulo Morejon | 03/16/2014 04:41:06 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1986 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/16/2014 04:41:06 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1987 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/16/2014 04:41:41 | HEY!!!! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1988 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/16/2014 04:42:39 | lets cam |
| 1989 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/16/2014 04:46:12 | ??? |
| 1990 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/16/2014 04:48:39 | sure |
| 1991 | chanel.izzabel | chanel.izzabel | talamonster1 | Carly Izzabel | 03/16/2014 04:48:50 | Hey |
| 1992 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/16/2014 04:50:04 | xmpp:-100001017684054@chat.facebook.com |
| 1993 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/16/2014 04:50:04 | xmpp:-100001017684054@chat.facebook.com |
| 1994 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/16/2014 04:50:08 | ok answer |
| 1995 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 03/16/2014 04:50:36 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1996 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/16/2014 04:50:36 | xmpp:-100001017684054@chat.facebook.com, chanel.izzabel |
| 1997 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/16/2014 23:53:12 | damian12618 |
| 1998 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/16/2014 23:53:12 | damian12618 |
| 1999 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/16/2014 23:51:36 | damian12618 |
| 2000 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/16/2014 23:51:36 | damian12618 |
| 2001 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/17/2014 02:57:38 | I dontl I been trying to talk to you |
| 2002 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/16/2014 05:18:06 | hi ok |
| 2003 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/16/2014 23:49:51 | heeeeyyyy |
| 2004 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 05:40:28 | thnks |
| 2005 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/17/2014 05:40:39 | srry |
| 2006 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/17/2014 05:40:45 | dont have kik |
| 2007 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/17/2014 05:42:17 | Hey |
| 2008 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 05:52:44 | Is it morning where you are? |
| 2009 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 05:54:45 | im on now |
| 2010 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 05:54:58 | No but like what time is it by you? |
| 2011 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 05:55:33 | 6,55 am |
| 2012 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 05:55:38 | What was the cam recording software again? |
| 2013 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 05:55:45 | I got a new computer and i need to get it |
| 2014 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 05:55:51 | debut |
| 2015 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 05:56:06 | Okay thanks |
| 2016 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 05:56:12 | NCH Debut Video Capture Software Pro 1.88.rar |
| 2017 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 05:56:22 | you can find serials here too |
| 2018 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 05:56:37 | Is that the software or a video of the software? |
| 2019 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:18:49 | yes |
| 2020 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:41:01 | its the software to record |
| 2021 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:41:12 | i got it |
| 2022 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:41:13 | thx |
| 2023 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:43:19 | when will you come back on kik/instagram? |
| 2024 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:43:34 | I will get my ipad fixed in a week |
| 2025 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:43:42 | so like by Friday or Saturday |
| 2026 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:43:48 | Then I will kik again |



| 2027 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:43:55 | but now I am going to cam |
|---|---|---|---|---|---|---|
| 2028 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:44:00 | from omegle and chatroul |
| 2029 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:44:49 | ok <ss type="smile">:)</ss> |
| 2030 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:45:21 | download liav gerafi cams from my new caps folder |
| 2031 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:45:29 | ok |
| 2032 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:45:31 | he is a friend of ben |
| 2033 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:45:32 | <ss type="smile">:)</ss> |
| 2034 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:45:35 | is he hot? |
| 2035 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:45:40 | yes |
| 2036 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:45:40 | oh really? |
| 2037 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:45:46 | ben azouley |
| 2038 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:45:50 | yes |
| 2039 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:46:00 | what state |
| 2040 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:46:13 | he lives in new york (city) |
| 2041 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:46:30 | same as ben |
| 2042 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:46:39 | yes |
| 2043 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:46:54 | i think he is like a school mate |
| 2044 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:46:57 | Ben was from Florida |
| 2045 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:47:00 | a long time ago |
| 2046 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:47:53 | then he moved to NY? |
| 2047 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:55:12 | yup |
| 2048 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:55:34 | <ss type="smile">:)</ss> |
| 2049 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:56:02 | <a href="http://www.youtube.com/watch?v=XCPKMWyF1Lo">http://www.youtube.com/watch?v=XCPKMWyF1Lo</a> |
| 2050 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:56:25 | skatelife6574 |
| 2051 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:56:30 | kik him |
| 2052 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:56:32 | i cammed the boy actor in red shirt <ss type="smile">:)</ss> |
| 2053 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:56:33 | ok |
| 2054 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:57:14 | OMG whats his name |
| 2055 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:57:39 | nice cock? |
| 2056 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:57:49 | yes |
| 2057 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:57:57 | you can find him in my share: |
| 2058 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/17/2014 06:58:02 | jeriko adriel |
| 2059 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/17/2014 06:58:02 | whats it called |
| 2060 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 11:44:37 | hey |
| 2061 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/17/2014 13:40:18 | Why? |
| 2062 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/18/2014 11:45:02 | phone broke |
| 2063 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 11:45:21 | I wanted to download jeriko |
| 2064 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 11:47:52 | OK |
| 2065 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 11:47:56 | im on |
| 2066 | chanel.izzabel | chanel.izzabel | bruce.salazar | Carly Izzabel | 03/18/2014 12:12:39 | hey |
| 2067 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:12:55 | Vanessa |
| 2068 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:13:11 | Can i see the convo you had with Jeriko like the dirty one? |
| 2069 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:16:39 | chanel.izzabel |
| 2070 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:16:39 | chanel.izzabel |
| 2071 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:37:05 | i havent convo with him only on kik |
| 2072 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:37:25 | You dont have the convo from skype? |

| 2073 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:37:45 | Can you screen shot your kik convo then save the pics then upload them on giga? |
| 2074 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:37:50 | cause he asked me to delete the convo on skype because his family uses his skype account too |
| 2075 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:38:00 | AHHAHAH |
| 2076 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:38:10 | WTF |
| 2077 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:38:25 | You deleting the convo has nothing to do with his account |
| 2078 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:38:28 | You should have known that |
| 2079 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:38:42 | Just because you delete the convo doesnt mean his family cant see the convo |
| 2080 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:38:56 | HE HAS TO DELETE not YOU |
| 2081 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:39:14 | So you dont have any skype convo? |
| 2082 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:39:19 | no, he can only delete his messages not mine |
| 2083 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:39:28 | Exactly |
| 2084 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:39:40 | and my messages were very ddirty |
| 2085 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:39:52 | I wanted to see what he said though |
| 2086 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:39:54 | and he didnt want his family found out it |
| 2087 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:39:59 | YES! |
| 2088 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:40:09 | but you deleting it has nothing to do with his account |
| 2089 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:40:21 | Just because you delete it, it stays on his skype |
| 2090 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:40:26 | HE would have to delete not you |
| 2091 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:40:33 | he told me nothing special.. he jerked off and cummed |
| 2092 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:40:39 | only that |
| 2093 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:40:45 | he told me: you are hot |
| 2094 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:40:47 | did he talk dirty on kik |
| 2095 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:40:47 | and stop |
| 2096 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:41:13 | no.. i asked to trade sexy pics with him and he accepted |
| 2097 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:41:18 | just that |
| 2098 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:41:22 | he is easy |
| 2099 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:41:37 | howd you find him |
| 2100 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:41:43 | you should cam him again |
| 2101 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:41:49 | and make him talk dirty on cam |
| 2102 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:42:58 | ok.. i was searching video of bullyinig between boys and i found his vid |
| 2103 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:44:36 | is he a virgin |
| 2104 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:44:48 | i think so |
| 2105 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:45:05 | why ask? |
| 2106 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:45:21 | he is hot |
| 2107 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/18/2014 12:48:58 | do you like liav gerafi? |
| 2108 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/18/2014 12:49:18 | yeah i like jeriko more |
| 2109 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/19/2014 05:29:04 | Oh! |
| 2110 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/19/2014 19:20:44 | hmmmmmmmm |
| 2111 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/19/2014 19:21:15 | Are you legitimly The Girl in your pictures |
| 2112 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/19/2014 19:21:34 | add me on snap chat |

| | | | | | |
|---|---|---|---|---|---|
| 2113 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/19/2014 19:21:37 | jdfooten |
| 2114 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/19/2014 19:22:22 | Yes I am |
| 2115 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/19/2014 19:22:32 | Hey can you go on giga real quick |
| 2116 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/19/2014 19:22:39 | I need to download my girl video so i can cam a guy |
| 2117 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/19/2014 19:22:40 | umm k |
| 2118 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/19/2014 19:22:51 | I can cam |
| 2119 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:23:07 | footenjohn, chanel.izzabel |
| 2120 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:23:07 | footenjohn, chanel.izzabel |
| 2121 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/19/2014 19:23:11 | Wait let me get it |
| 2122 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/19/2014 19:23:20 | kk |
| 2123 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/19/2014 19:23:25 | whats your skype? |
| 2124 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 2014-03-19 19:23:45 (Local Time) (not timezone converted) | User requested authorization |
| 2125 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/19/2014 19:23:55 | footenjohn |
| 2126 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:24:04 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 2127 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:24:12 | Hey it's carly |
| 2128 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:24:47 | footenjohn, chanel.izzabel |
| 2129 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:24:47 | footenjohn, chanel.izzabel |
| 2130 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:25:06 | Wait |
| 2131 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:25:10 | look at me first |
| 2132 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:25:13 | lol |
| 2133 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:25:29 | Look at you first...? |
| 2134 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:25:44 | I am attaching my cam fuck just hold on I am real |
| 2135 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:25:51 | wait are starting up the moded video with a sound box |
| 2136 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:25:52 | your being an asshole |
| 2137 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:26:03 | huh |
| 2138 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:26:05 | OMG yes def! |
| 2139 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:26:24 | Definitley with a sound box |
| 2140 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:26:27 | lol |
| 2141 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:26:32 | wait what is that? |
| 2142 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:26:45 | It's what pedos do |
| 2143 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:26:54 | to seem legit |
| 2144 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:27:04 | Ohhh k |
| 2145 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:27:12 | yeah let me get my sound box then |
| 2146 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:27:18 | ahahaahaha nice |
| 2147 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:27:20 | lol |
| 2148 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:27:30 | I always wanted to talk with a pedo |
| 2149 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:27:34 | <ss type="heart"><3</ss> |
| 2150 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:27:55 | I'm not a pedo and you're being really rude. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2151 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:28:10 | I just thought it was sketch |
| 2152 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:28:20 | when YOU added me with no mutual friends |
| 2153 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:28:24 | and then just now told me |
| 2154 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:28:28 | I don't even use Facebook and the reason why my facebook is all guys is because i dont use it anymore and guys continue to add me |
| 2155 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:28:41 | that all your guy friends added you |
| 2156 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:28:43 | Facebook request people with no mutual friends |
| 2157 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:28:54 | so why ??? thooo |
| 2158 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:28:54 | It said this |
| 2159 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:29:01 | I thought guys add you |
| 2160 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:29:00 | ? |
| 2161 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/19/2014 19:29:04 | ok |
| 2162 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:29:11 | here i'll be sweet |
| 2163 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:29:25 | I think you're very cute |
| 2164 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:29:28 | Oh no cause when Facebook like tells you people you may know |
| 2165 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:29:39 | i just add some to get it to stop |
| 2166 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:29:48 | I don't do it cause im a pedo |
| 2167 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:29:51 | but okay |
| 2168 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:29:53 | but I want to make sure you have a clit |
| 2169 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:29:57 | your being irrational and really rude |
| 2170 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:30:01 | know what I'm saying |
| 2171 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:30:02 | I have a clit |
| 2172 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/19/2014 19:30:07 | im on now |
| 2173 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:30:13 | proovvvvvvvvvee ittttttt |
| 2174 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:30:22 | LOLLLLLLLLLLLLL |
| 2175 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:30:26 | Prove I have a clit |
| 2176 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:30:35 | lol |
| 2177 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:30:49 | wait |
| 2178 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:30:53 | how old are you |
| 2179 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:31:06 | 17 turning 18 soon... |
| 2180 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:31:13 | fuckkkkkkkkkkkkkkkkkkkkk |
| 2181 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:31:14 | im guessing you are prob like 23 |
| 2182 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:31:22 | 19 |
| 2183 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:31:32 | Oh kkk |
| 2184 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:31:38 | we're good |
| 2185 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:31:43 | no worries |
| 2186 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:31:48 | but NOW i'm the pedo |
| 2187 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:31:49 | Wait so i'm a 17 year old pedo thats pretty awesome |
| 2188 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:31:49 | hahahaha |
| 2189 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:32:17 | So because a lot of guys add me and most of my friends are guys that makes me a pedo... |
| 2190 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:32:24 | this makes no sense. |
| 2191 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:32:32 | I have no control whether guys add me or not |
| 2192 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:32:41 | you're logic is girl logic |
| 2193 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:32:47 | and i dont even use facebook anymore |
| 2194 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:33:13 | you must have been studying ggirls mannerisms and lingo |
| 2195 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:33:30 | where's the cam? |
| 2196 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:33:36 | I'm pretty busy |
| 2197 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:33:43 | but I want to see your face |

| | | | | | |
|---|---|---|---|---|---|
| 2198 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:34:07 | pretty busy being an asshole? |
| 2199 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:34:13 | huh |
| 2200 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:34:15 | well |
| 2201 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:34:28 | I'm going to go |
| 2202 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:34:45 | I'm not saying your not a girl |
| 2203 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:34:55 | yea pretty much what your doing |
| 2204 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:35:04 | I'm just saying I want to make sure you are a girl |
| 2205 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:35:22 | I used to be a legit computer hacker |
| 2206 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:35:27 | and I know the web |
| 2207 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:35:42 | and the people on the dark web/deep web |
| 2208 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:36:15 | so I don't just go around meeting people like whatever |
| 2209 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:36:27 | you make no sense |
| 2210 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:36:54 | i would have gladly cammed later.... |
| 2211 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:37:02 | just because i can't now you call me a pedo |
| 2212 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:37:14 | what the fuck shit is that |
| 2213 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:37:33 | Ok sorry |
| 2214 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:37:36 | you're right |
| 2215 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:37:41 | <ss type="sad">:(</ss> |
| 2216 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:37:51 | I should be the one crying |
| 2217 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:37:59 | hajhahahahahahaah |
| 2218 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:38:00 | no |
| 2219 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:38:03 | k |
| 2220 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:38:03 | yes |
| 2221 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:38:05 | message |
| 2222 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:38:11 | me later I guess |
| 2223 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:38:19 | but first I want you to see me |
| 2224 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:38:28 | oh and that whole |
| 2225 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:38:41 | bet you look like an asshole |
| 2226 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:39:00 | "I am at home skyping people", and then you're like I don't have a cam |
| 2227 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:39:07 | ^ extra sketch |
| 2228 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:39:12 | Yeah cause i was going to skype! |
| 2229 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:39:34 | oh I actually now believe you are  a girl |
| 2230 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:39:34 | Like in an hour or so cause my friends coming over |
| 2231 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:39:49 | I actually do |
| 2232 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:39:55 | Great to know cunt |
| 2233 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:40:06 | because girls litterally like to lie |
| 2234 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:40:09 | If you were a pedo |
| 2235 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:40:15 | you would have been like |
| 2236 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:40:16 | I never lied |
| 2237 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:40:27 | I am home |
| 2238 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:40:31 | and i will be skyping |
| 2239 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:40:37 | I was skyping with just audio |
| 2240 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:40:43 | no video |
| 2241 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:40:47 | online call get me |
| 2242 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:40:55 | that would have been a pedos response |
| 2243 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:40:58 | but yeah |
| 2244 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:41:03 | I believe you |
| 2245 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:41:09 | sorry for being an asswhole |
| 2246 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:41:15 | asshole |

| 2247 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:41:15 | haha asswhole |
| 2248 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:41:21 | your still a cunt |
| 2249 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:41:32 | and your still a slore |
| 2250 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:41:56 | haven't fucked much to be a slore but whatever you say |
| 2251 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:42:17 | awww that's cutttttttttttttteeeeeeeeeeeee |
| 2252 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:42:18 | k |
| 2253 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:42:24 | I am fighting with a person named footen |
| 2254 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:42:35 | acccept my call |
| 2255 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:42:46 | don't i win the arguement automatically |
| 2256 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:42:48 | footenjohn, chanel.izzabel |
| 2257 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:42:48 | footenjohn, chanel.izzabel |
| 2258 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:42:51 | No thanks |
| 2259 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:43:02 | ok |
| 2260 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:43:18 | Learn to be nice to people. |
| 2261 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:43:41 | ^very girl like response |
| 2262 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:43:51 | a pedo would have piick ed up the phone |
| 2263 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:43:55 | and looked at me |
| 2264 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:43:58 | cause i am actually a girl fuck face |
| 2265 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:44:03 | and say nothing but just chat |
| 2266 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:44:05 | I KNOW |
| 2267 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:44:14 | that's why I said I was sorry |
| 2268 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:44:27 | but I have to be cautiious sometime u know? |
| 2269 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:44:28 | Why do you keep saying i act like a girl then you say a pedo would have done this |
| 2270 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:44:33 | how do you know what pedo's do |
| 2271 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:44:37 | LOLLLL |
| 2272 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:44:44 | are you a pedo expert |
| 2273 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:45:03 | No just a computer geek |
| 2274 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:45:09 | kinda |
| 2275 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:45:14 | It takes someone to know someone |
| 2276 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:45:25 | ahahahahahaha |
| 2277 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:45:31 | yeah no |
| 2278 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:45:36 | yeah yes |
| 2279 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:45:44 | It just takes intellect |
| 2280 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:45:56 | I am an  aspiring intellect |
| 2281 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:46:03 | fuck humility |
| 2282 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:46:09 | I am fucking genious |
| 2283 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:46:12 | MENSA |
| 2284 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:46:14 | and everything |
| 2285 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:46:17 | how does someone be an aspiring intellect |
| 2286 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:46:27 | intellect is something you are born with.. |
| 2287 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:46:43 | you don't aspire to one day be smart |
| 2288 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:46:51 | it just happens |
| 2289 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:47:32 | There's a difference bettween Aquired Intelligence, and Intellectual Capacity. |
| 2290 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:47:39 | Do you do this witty shit to everyone or just with me |
| 2291 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:47:49 | Intellect is a poetic term |
| 2292 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:47:53 | NO |
| 2293 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:48:03 | I just wanted to talk to you |

| | | | | | |
|---|---|---|---|---|---|
| 2294 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:48:03 | Answer the question. |
| 2295 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:48:12 | I did |
| 2296 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:48:22 | Yup calling me a pedo that's how you start a great convo |
| 2297 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:48:32 | hahahahahaahaha |
| 2298 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:48:34 | I didn't |
| 2299 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:48:38 | you did |
| 2300 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:48:49 | you started all of this by adding me |
| 2301 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:48:50 | You called me a pedophile |
| 2302 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:49:01 | Adding you has nothing to do with it. |
| 2303 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:49:08 | ughh |
| 2304 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:49:09 | It's how you handled it. |
| 2305 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:49:12 | nvm |
| 2306 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:49:17 | this is stupid |
| 2307 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:49:20 | can we move on |
| 2308 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:49:22 | <ss type="sad">:(</ss> |
| 2309 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:49:22 | true |
| 2310 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:49:29 | I'm sorry |
| 2311 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:49:57 | <ss type="heidy">(heidy)</ss> |
| 2312 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:50:04 | this squirrel will attack you |
| 2313 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:51:24 | <ss type="ninja">(ninja)</ss>  This ninja will chop the squirll into a thousand pieces and make some really good squirrel fried rice later <ss type="cool">(cool)</ss> |
| 2314 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:51:50 | squirell* |
| 2315 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:51:58 | squirrel* |
| 2316 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:06 | hahaha mind fucked |
| 2317 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:52:07 | Fuck me : |
| 2318 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:09 | k |
| 2319 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:14 | when |
| 2320 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:16 | now |
| 2321 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:17 | later |
| 2322 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:52:18 | No like fuck me i made a mistake |
| 2323 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:21 | maybe never |
| 2324 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:30 | TTRRRRRRRROOOOOOOOOOOLLLLLLLLLLLLLL |
| 2325 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:52:35 | Okay never |
| 2326 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:36 | ik ik |
| 2327 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:52:39 | ok |
| 2328 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:52:59 | i would make so many tiny dick jokes on you |
| 2329 chanel.izzabel | chanel.izzabel | footenjohn | Carly izzabel | 03/19/2014 19:53:04 | but i'm not a bitch |
| 2330 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:53:12 | go for it |
| 2331 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:53:22 | I have 2 and half incher |
| 2332 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:53:54 | wow great <ss type="speechless">:|</ss> |
| 2333 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:54:14 | <ss type="wait">(wait)</ss> |
| 2334 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:54:27 | Fuck |
| 2335 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:54:28 | I was only kidding |
| 2336 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:54:31 | FUCK |
| 2337 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:54:33 | fuck |
| 2338 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:54:45 | who? |
| 2339 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:54:53 | there use to be an emoticon that if you typed the word fuck |
| 2340 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:55:00 | that the emoticons would fuck |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2341 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:55:10 | but i guess i don't have it on this skype |
| 2342 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:56:04 | yeah |
| 2343 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:56:06 | anyway |
| 2344 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:56:10 | I got to go |
| 2345 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:56:14 | I'll talk to you |
| 2346 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:56:15 | later |
| 2347 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:56:25 | my number is on my website |
| 2348 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:56:28 | if you want to txt |
| 2349 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:56:33 | but I'm busy |
| 2350 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:56:41 | busy with what |
| 2351 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:57:02 | I am working on a film, a song, a rap, a play, a short story, a musical |
| 2352 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:57:17 | and it all has to be done by tmw |
| 2353 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:57:21 | so |
| 2354 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:57:24 | yeah |
| 2355 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:57:35 | it's not for scchool |
| 2356 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:57:42 | it's for my portfolio |
| 2357 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:57:53 | I am getting so many job offers atm |
| 2358 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:58:06 | and I have a job lined up for when I graduate |
| 2359 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:58:39 | and I going to be going NYU Film School in the Spring of 2015 |
| 2360 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:58:54 | actually let me see you |
| 2361 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:59:11 | ok |
| 2362 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:59:21 | you sound like your a snotty shit |
| 2363 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:59:29 | footenjohn, chanel.izzabel |
| 2364 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:59:37 | footenjohn, chanel.izzabel |
| 2365 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 19:59:48 | is that a cigar? |
| 2366 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 19:59:52 | yeah |
| 2367 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:00:01 | wait I wanted to hear your voice |
| 2368 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:00:04 | <ss type="sad">:(</ss> |
| 2369 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:00:09 | and snotty shit? |
| 2370 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:00:13 | VIRTUE is my life |
| 2371 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:00:13 | sorry i dont have my sound box |
| 2372 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:00:20 | ahhahah <ss type="sad">:(</ss> |
| 2373 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:00:25 | umm k |
| 2374 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:00:26 | well |
| 2375 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:00:38 | you are annoying as hell. |
| 2376 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:00:48 | I love you <ss type="heart"><3</ss> |
| 2377 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:01:24 | <ss type="dull">|-(</ss> |
| 2378 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:01:32 | footenjohn, chanel.izzabel |
| 2379 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:01:32 | footenjohn, chanel.izzabel |
| 2380 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:01:59 | k ima go |
| 2381 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:02:00 | donnt you have to go |
| 2382 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:02:07 | yeah |
| 2383 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:02:09 | lol |
| 2384 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:02:16 | thats what I said first |
| 2385 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:02:25 | okkay |
| 2386 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:02:54 | wait I want to show you my outfit |
| 2387 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:03:05 | ummm okkay |
| 2388 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:03:18 | footenjohn, chanel.izzabel |
| 2389 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:03:37 | You are going to fall |

| 2390 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:03:42 | and die |
|---|---|---|---|---|---|---|
| 2391 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:03:51 | you are weird as hell |
| 2392 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:03:54 | footenjohn, chanel.izzabel |
| 2393 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:04:06 | you went on cam to show me your outfit |
| 2394 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:04:07 | extra wierd |
| 2395 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:04:13 | supa wierd |
| 2396 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:04:30 | Bi Polar, Manic Depressive, Anxiey, OCD |
| 2397 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:04:37 | I have them all |
| 2398 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:04:46 | and just Extremely Akward |
| 2399 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:04:50 | Undeciding |
| 2400 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:04:58 | lol |
| 2401 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:04:59 | no |
| 2402 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:05:03 | I mean yeah |
| 2403 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:05:12 | but you have to like legit meet me first |
| 2404 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:05:23 | before you can decide |
| 2405 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:05:33 | I give everyone an open book |
| 2406 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:05:34 | Wait if i was a pedo i would have asked to see like your boxers or your cock |
| 2407 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:05:42 | but like im not a pedo |
| 2408 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:05:42 | yup |
| 2409 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:05:49 | nope |
| 2410 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:05:59 | you're just a lonely girl |
| 2411 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:05:59 | okkay good |
| 2412 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:06:27 | i'm definitley not lonely since my friend is driving over here soon and we are goign to skype and then go out |
| 2413 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:06:40 | shes a girl |
| 2414 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:06:44 | alright |
| 2415 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:06:47 | but im not lesbian |
| 2416 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:06:52 | I am |
| 2417 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:07:03 | true |
| 2418 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:07:20 | kk <ss type="tongueout">:P</ss> |
| 2419 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:07:31 | you like that gato |
| 2420 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:07:46 | you like that gato |
| 2421 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:07:57 | you made no sense |
| 2422 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:08:01 | aww it didn't work |
| 2423 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:08:08 | you are the most interesting person i have ever talked to |
| 2424 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:08:18 | gato is a cat |
| 2425 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:08:21 | AWWWWW thak you |
| 2426 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:08:29 | and a cat is a pussy |
| 2427 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:08:29 | Spanish is my first language |
| 2428 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:08:35 | so i was saying you like pussy |
| 2429 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:08:43 | love it |
| 2430 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:09:03 | nvm you dont |
| 2431 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:09:12 | you like gallo |
| 2432 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:09:21 | gallo is cock right |
| 2433 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:09:31 | yah |
| 2434 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:09:36 | but no |
| 2435 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:09:44 | whatever thats not important |
| 2436 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:09:51 | nope you do big hairy ones |

| | | | | | |
|---|---|---|---|---|---|
| 2437 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:10:24 | stop deleting what your going to say |
| 2438 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:10:26 | are you getting off to that you pedo? |
| 2439 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:10:34 | <ss type="wink">;)</ss> |
| 2440 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:10:42 | getting of to that |
| 2441 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:10:49 | getting what off |
| 2442 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:11:03 | how am i a pedo if i am younger than you |
| 2443 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:11:26 | "nope you do big hairy ones" |
| 2444 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:11:38 | yeah some dicks are big and hairy |
| 2445 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:11:54 | yeah and you said I do them |
| 2446 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:12:08 | so you're trying to get arroused ' |
| 2447 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:12:22 | by seeing if I am gay |
| 2448 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:12:27 | but in fact' |
| 2449 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:12:33 | You make no sense! |
| 2450 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:12:38 | I really straight |
| 2451 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:12:55 | okay whatever figure skater i wasnt seeing if you were gay |
| 2452 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:13:03 | you are not as smart as you think you are |
| 2453 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:13:23 | and i am not a pedo |
| 2454 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:13:34 | I am a member of MENSA |
| 2455 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:13:44 | what is that |
| 2456 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:14:03 | you have a high iq |
| 2457 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:14:07 | i seriously doubt that |
| 2458 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:14:26 | <a href="http://en.wikipedia.org/wiki/Mensa_International">http://en.wikipedia.org/wiki/Mensa_International</a> |
| 2459 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:14:36 | most of the stuff youve said about me have been errouneous |
| 2460 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:14:49 | and wikipedia yup you are very intellectual |
| 2461 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:15:09 | you're completely ignorant |
| 2462 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:15:12 | Teach me your ways Aristotle |
| 2463 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:15:27 | I don't think that we would get along |
| 2464 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:15:30 | as friends |
| 2465 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:15:37 | you sound like a pompus dick shit |
| 2466 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:15:47 | that thinks hes smarter than everyone else |
| 2467 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:16:09 | You're logic is completely irattional and very stereotypical for your gender |
| 2468 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:16:16 | and your age |
| 2469 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:16:21 | what gender! |
| 2470 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:16:26 | I don't date girls |
| 2471 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:16:27 | you still have yet to make your mind |
| 2472 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:16:31 | I date women |
| 2473 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:16:47 | maturity is what's attractive to me |
| 2474 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:16:51 | saying I am immature |
| 2475 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:16:57 | very witty |
| 2476 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:17:25 | You acted like a dick first by judging me on a social networking site that i dont even use anymore. |
| 2477 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:17:41 | I think we would get along tho |
| 2478 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:17:44 | as friends |
| 2479 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:17:48 | Don't |
| 2480 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:17:54 | ok |
| 2481 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:17:57 | w/e |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2482 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:17:57 | dewd |
| 2483 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:18:01 | you said don't |
| 2484 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:18:26 | As more than friends, no |
| 2485 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:18:39 | What is more than friends...? |
| 2486 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:18:42 | but as friends most deff |
| 2487 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:18:50 | i never asked to be more than friends |
| 2488 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:18:56 | i wanted to talk |
| 2489 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:19:00 | awwwwwwww |
| 2490 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:19:02 | and you call me a pedo off the bat |
| 2491 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:19:03 | <ss type="sad">:(</ss> |
| 2492 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:19:14 | well I had to careful |
| 2493 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:19:19 | you never got to know me |
| 2494 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:19:24 | true |
| 2495 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:19:29 | Want to hang out |
| 2496 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:19:30 | ? |
| 2497 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:19:36 | Like now |
| 2498 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:19:43 | You don't live far away |
| 2499 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:19:55 | I am waiting for my friend to come over. <ss type="speechless">:\|</ss> |
| 2500 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:20:37 | If you are able to have a regular conversation with me first i would love to hang out. |
| 2501 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:20:46 | but so far, hell no. |
| 2502 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:21:22 | So far you have called me a pedo, lonely, immature, and a whore. |
| 2503 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:21:37 | and you think i am stupid |
| 2504 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/19/2014 20:22:40 | hey sorry where is my girl video i dont know where you kept it |
| 2505 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:22:53 | ok hmu when your not mad |
| 2506 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:23:09 | im not mad |
| 2507 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:23:53 | when i cam you will be sorry you called me a pedo |
| 2508 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/19/2014 20:25:33 | you're cool |
| 2509 chanel.izzabel | jan-fritskoekje | chanel.izzabel | TomvHaaf | 03/19/2014 20:25:44 | Heyy |
| 2510 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:26:14 | wait why did you want me to see your clothes... |
| 2511 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:27:51 | chanel.izzabel, footenjohn |
| 2512 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:27:53 | chanel.izzabel, footenjohn |
| 2513 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:28:03 | yeah bitch ignoring me |
| 2514 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:28:32 | footenjohn, chanel.izzabel |
| 2515 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:28:40 | i have no volume |
| 2516 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:28:47 | so i cnat hear you |
| 2517 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/19/2014 20:28:47 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 2518 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:29:08 | footenjohn, chanel.izzabel |
| 2519 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:29:24 | i would love when you burn down your room |
| 2520 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:29:32 | and eventually the whole building |
| 2521 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:30:09 | nvm skype me when your nice |
| 2522 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:30:14 | my friends here |
| 2523 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:30:24 | and we are skyping on her account |
| 2524 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/19/2014 20:30:25 | bye |
| 2525 chanel.izzabel | dalekdog09 | chanel.izzabel | Matty Kav | 03/20/2014 04:54:50 | -Not Found- |
| 2526 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 00:37:32 | damian12618 |
| 2527 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 00:37:32 | damian12618 |
| 2528 chanel.izzabel | bruce.salazar | chanel.izzabel | bruce salazar | 03/20/2014 02:47:24 | Hey |

| | | | | | |
|---|---|---|---|---|---|
| 2529 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 01:47:33 | but ill be on tonight |
| 2530 chanel.izzabel | stolenrider | chanel.izzabel | Nathan  Jordan | 03/20/2014 00:28:39 | hey |
| 2531 chanel.izzabel | pavulittlemexican | chanel.izzabel | Pablo RodriguezBas | 03/19/2014 22:51:45 | Happy Bday |
| 2532 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 00:36:36 | heyyyyyyyyyy |
| 2533 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 00:37:24 | sorry i havent been on skype lately :/ |
| 2534 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 04:55:10 | Hey |
| 2535 chanel.izzabel | chanel.izzabel | bruce.salazar | Carly Izzabel | 03/20/2014 04:55:14 | sup |
| 2536 chanel.izzabel | chanel.izzabel | pavulittlemexican | Carly Izzabel | 03/20/2014 04:55:25 | Thanks |
| 2537 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 04:55:36 | Foot? |
| 2538 chanel.izzabel | chanel.izzabel | dalekdog09 | Carly Izzabel | 03/20/2014 04:55:49 | Happy Bday |
| 2539 chanel.izzabel | chanel.izzabel | stolenrider | Carly Izzabel | 03/20/2014 05:05:34 | Hey |
| 2540 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 05:05:47 | chanel.izzabel |
| 2541 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 05:05:47 | chanel.izzabel |
| 2542 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 05:05:53 | I can cam now |
| 2543 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 05:06:39 | footenjohn, chanel.izzabel |
| 2544 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 05:06:39 | footenjohn, chanel.izzabel |
| 2545 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 05:07:14 | call me |
| 2546 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 05:20:43 | Hey sorry my computer turned off cause my friend didnt charge it |
| 2547 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:31:59 | Hey call me i wanna see how my cam looks |
| 2548 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:35:42 | chanel.izzabel |
| 2549 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:35:42 | chanel.izzabel |
| 2550 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:36:01 | ugh its showing black side |
| 2551 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:36:33 | hey |
| 2552 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:36:56 | vanessa.hermannova, chanel.izzabel |
| 2553 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:37:12 | vanessa.hermannova, chanel.izzabel |
| 2554 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:37:19 | i see black sides |
| 2555 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:37:20 | <ss type="sad">:(</ss> |
| 2556 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:37:42 | force 320x240 resolution on manycam |
| 2557 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:37:53 | How do i get rid of it |
| 2558 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:38:14 | what vers. of manycam are u using? |
| 2559 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:38:34 | just a regular one i got right now |
| 2560 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:38:56 | lol |
| 2561 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:39:01 | dont use the last one |
| 2562 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:39:05 | it sucks |
| 2563 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:39:14 | Dude i dont have a download to any other ones |
| 2564 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:39:15 | manycamsetup-3.0.80.exe |
| 2565 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:39:19 | use this one |
| 2566 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:39:24 | okay |
| 2567 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:41:07 | no, download it from here: |
| 2568 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 05:41:07 | <a href="http://www.oldversion.com/windows/manycam-3-0-80">http://www.oldversion.com/windows/manycam-3-0-80</a> |
| 2569 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:52:54 | how do i force resolution |
| 2570 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:53:47 | chanel.izzabel |
| 2571 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:53:47 | chanel.izzabel |
| 2572 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:53:54 | Yo call me |
| 2573 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:55:32 | chanel.izzabel |
| 2574 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:55:32 | chanel.izzabel |
| 2575 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:55:40 | Vanessa come on! |
| 2576 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:57:27 | chanel.izzabel |

| 2577 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:57:27 | chanel.izzabel |
|---|---|---|---|---|---|---|
| 2578 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:58:34 | chanel.izzabel |
| 2579 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:58:34 | chanel.izzabel |
| 2580 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:59:01 | chanel.izzabel |
| 2581 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 05:59:01 | chanel.izzabel |
| 2582 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 06:00:44 | chanel.izzabel |
| 2583 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 06:00:44 | chanel.izzabel |
| 2584 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 06:01:18 | Vanessa the black is still there |
| 2585 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:02:49 | if your not going to answer me how the hell am i going to cam you |
| 2586 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:03:28 | footenjohn, chanel.izzabel |
| 2587 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:03:28 | footenjohn, chanel.izzabel |
| 2588 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:03:35 | No i want you to talk to me |
| 2589 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:04:26 | Okay blocking you |
| 2590 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:04:31 | your annoying as hell |
| 2591 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:05:20 | What. |
| 2592 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 06:07:18 | VANNESSSAAAAAA!!!!! |
| 2593 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:09:11 | dewd |
| 2594 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:09:12 | ette |
| 2595 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:09:51 | footenjohn, chanel.izzabel |
| 2596 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:09:59 | footenjohn, chanel.izzabel |
| 2597 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:10:10 | fucking moded video |
| 2598 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:10:15 | What? |
| 2599 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:10:22 | you're not real |
| 2600 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:10:30 | you hang up |
| 2601 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:10:31 | wtf |
| 2602 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:10:32 | ?????? |
| 2603 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:10:42 | THAT MAKES NO SENSE!!!!!!!! |
| 2604 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:10:55 | what is moded? |
| 2605 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:11:09 | why'd you hang up |
| 2606 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:11:10 | ? |
| 2607 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:11:13 | because we are camming someone |
| 2608 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:11:22 | and you don't talk |
| 2609 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:11:34 | this is not omegle |
| 2610 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:11:39 | go away im tired of your shitt "your not real" |
| 2611 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:11:44 | ok |
| 2612 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:11:46 | bye |
| 2613 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:12:21 | idk what this isnt omegle means anyways |
| 2614 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:12:35 | I use skype to cam and talk |
| 2615 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:12:41 | k |
| 2616 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:13:12 | do you have problems? |
| 2617 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:13:29 | talk to me later |
| 2618 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:13:34 | no do you? |
| 2619 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:13:37 | by your self |
| 2620 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:13:43 | like what kind? |
| 2621 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:13:46 | and yes |

| | | | | | |
|---|---|---|---|---|---|
| 2622 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:13:48 | idk you tell me |
| 2623 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:13:49 | I have tons |
| 2624 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:14:16 | i even accidently went on cam and you still called me not real |
| 2625 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:14:25 | like that shows you have serios issues |
| 2626 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:14:35 | nahh |
| 2627 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:14:38 | yahh |
| 2628 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:14:54 | your very sketch |
| 2629 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:14:54 | on your wall two guys said they don't even know you why'd you add them |
| 2630 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:15:04 | I'm not the first guy |
| 2631 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:15:15 | THAT WAS ONE GUY!!!! |
| 2632 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:15:16 | and why are you so bored alll the time |
| 2633 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:15:22 | bored..... |
| 2634 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:15:29 | i talked to you today. |
| 2635 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:15:34 | and I am with my friend |
| 2636 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:15:43 | suuurrrrrrrrrrreeeeeeee |
| 2637 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:15:43 | you aren't with anyone |
| 2638 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:15:54 | I was when you called earlier |
| 2639 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:16:02 | oh yeah who |
| 2640 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:16:08 | i didnt see anyone |
| 2641 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:16:24 | I fucking like how intense you are |
| 2642 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:16:26 | lol |
| 2643 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:16:33 | you are the only intense one |
| 2644 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:16:41 | saying that two guys told me they dont know me |
| 2645 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:16:48 | saying im not real |
| 2646 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:17:03 | Meet me then |
| 2647 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:17:15 | I'm a totally different person |
| 2648 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:17:18 | in real life |
| 2649 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:17:25 | I just don't believe you're real |
| 2650 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:17:35 | you should be the same person anyway you are |
| 2651 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:17:51 | yeah im not real good to know |
| 2652 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:18:03 | you have been saying that for more than 5 hours now |
| 2653 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:18:12 | it got old |
| 2654 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:18:18 | Well I live in aventura too |
| 2655 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:18:24 | so let's meet |
| 2656 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:18:29 | I live by the rec center |
| 2657 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:18:34 | ??? |
| 2658 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:18:41 | Biscayne and what?? |
| 2659 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:18:45 | by some ACES school |
| 2660 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:18:51 | address |
| 2661 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:18:51 | ? |
| 2662 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:19:00 | Not telling you my address |
| 2663 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:04 | ahahaahahaah |
| 2664 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:05 | ok |
| 2665 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:07 | lol |
| 2666 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:19:12 | wait let me guess |
| 2667 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:19:15 | not real right |
| 2668 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:21 | cuz I'm def a pedo right |
| 2669 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:26 | meet me in public |

| | | | | | |
|---|---|---|---|---|---|
| 2670 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:27 | then |
| 2671 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:29 | come to FIU |
| 2672 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:33 | tmw |
| 2673 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:19:48 | prove your real, prove I'm a good person |
| 2674 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:19:57 | or this |
| 2675 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:19:59 | You be nice |
| 2676 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:20:03 | stop calling me fake |
| 2677 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:20:06 | and i will be glad to |
| 2678 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:20:13 | deal |
| 2679 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:20:23 | sorry just not meeting you if your going to continue being a dipshit to me |
| 2680 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:20:34 | why am I dipshit to you? |
| 2681 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:20:36 | why |
| 2682 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:20:36 | ? |
| 2683 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:20:50 | I EVEN ACCIDENTLY WENT ON CAM AND YOU SAW ME AND STILL CALLED ME FAKE |
| 2684 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:20:54 | you have serious problems |
| 2685 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:21:04 | no that vid looked so modified |
| 2686 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:21:12 | THAT MAKES NO SENSE |
| 2687 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:21:14 | and you hung up |
| 2688 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:21:18 | and there was no audio |
| 2689 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:21:21 | so sketch |
| 2690 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:21:29 | THAT MAKES NO SENSEE!!!!!!!! |
| 2691 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:21:34 | i hung up so sketch |
| 2692 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:21:38 | WHAT THE FUCK |
| 2693 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:21:46 | you can make up an excuse for anything |
| 2694 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:21:57 | my hair is blonde |
| 2695 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:21:58 | how do I not know your some 40year old guy that pretends to be Carly Izzabel |
| 2696 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:21:59 | SO SKETCH |
| 2697 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:22:07 | Call me right now |
| 2698 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:22:11 | My names Carly |
| 2699 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:22:14 | SO SKETCH |
| 2700 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:22:19 | Let me here your voice |
| 2701 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:22:21 | that is not that hard to call someone not real |
| 2702 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:22:25 | NO! |
| 2703 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:22:31 | ahahah |
| 2704 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:22:33 | I'm done |
| 2705 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:22:36 | im not camming you for reasons of proving im real |
| 2706 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:22:38 | yeah me too |
| 2707 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:22:42 | I'm not wasting my time |
| 2708 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:22:42 | your a waste of time |
| 2709 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:22:50 | Yeah wasting your time |
| 2710 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:23:01 | I would be glad to cam with you if you didnt call me fake |
| 2711 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:23:04 | Ok |
| 2712 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:23:13 | I promise not to call you fake |
| 2713 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 06:23:20 | im here |
| 2714 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:23:19 | What's your favorite food? |
| 2715 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 06:23:39 | sorry.. i was going to work |
| 2716 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:23:57 | your not even that hot |

| | | | | | |
|---|---|---|---|---|---|
| 2717 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:24:04 | hahahaahhahaah |
| 2718 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:24:06 | hahaahahahah |
| 2719 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:24:09 | done |
| 2720 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:24:12 | Thanks! |
| 2721 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:24:14 | me too |
| 2722 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:24:16 | YOU THINK I CARE ABOUT LOOKS |
| 2723 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:24:27 | THAT WASNT EVEN MY POINT |
| 2724 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:24:30 | MY x gf was a fucking goddess compared to you |
| 2725 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:24:53 | Do you think I'm even remotely interested |
| 2726 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:24:55 | in you? |
| 2727 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:25:00 | yeahhhhhh sureeee she was |
| 2728 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:25:02 | no |
| 2729 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:25:06 | lol |
| 2730 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:25:08 | goddess |
| 2731 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:25:09 | ok |
| 2732 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:25:11 | no she wasnt |
| 2733 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:25:17 | good luck in life dewd |
| 2734 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:25:34 | Here let me do what you do |
| 2735 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:25:41 | I can make it look as easy |
| 2736 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:25:55 | You don't have many friends on fb |
| 2737 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:25:57 | so sketch |
| 2738 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:26:10 | You aren't that hot |
| 2739 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:26:11 | so sketch |
| 2740 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:26:12 | All my friends have mutual frieends to each other |
| 2741 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:26:18 | what??? |
| 2742 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:26:20 | ahahahaha |
| 2743 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:26:23 | Yeah exactly |
| 2744 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:26:34 | you come up with stupid shit that makes me say the same exact thing |
| 2745 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:26:37 | WHAT???? |
| 2746 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:26:57 | anyone can come up with the stupid shit you come up with and then say the phrase "so sketch" at the end |
| 2747 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:27:03 | footenjohn, chanel.izzabel |
| 2748 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:27:03 | footenjohn, chanel.izzabel |
| 2749 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:27:08 | hahahahahaha |
| 2750 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:27:16 | ok let me message one of your fb |
| 2751 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:27:25 | friends and ask them if you are real one sec |
| 2752 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:27:26 | I went on cam you saw me but i hung up because i was camming with a friend SO SKETCH |
| 2753 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:27:39 | YOU MAKE NO SENSE |
| 2754 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:28:05 | Okay! |
| 2755 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:28:10 | Here |
| 2756 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:28:13 | i will give you one |
| 2757 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:28:30 | I have to have at least one mutual friend |
| 2758 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:28:41 | I DONT KNOW YOU DIPSHIT! |
| 2759 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:28:48 | ahahaahahahah |
| 2760 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:28:48 | we wont ever have a mutual friend |
| 2761 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:28:52 | FACEBOOK SUGGESTED YOU! |
| 2762 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:28:56 | why do you say hahahahahah |
| 2763 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:28:57 | skype me right now |

| 2764 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:28:58 | you didnt prove shit! |
| 2765 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:29:02 | or I'm blocking you |
| 2766 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:29:08 | have like a two min convo |
| 2767 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:29:10 | that's it |
| 2768 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:29:11 | HERE |
| 2769 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:29:15 | prove your real |
| 2770 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:29:25 | yeah i am done with this |
| 2771 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:29:29 | prove your real got old |
| 2772 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:29:35 | you may block me |
| 2773 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:29:38 | ok |
| 2774 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:29:38 | have fun with it |
| 2775 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:29:48 | ill go skype someone else |
| 2776 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:30:03 | damn |
| 2777 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:30:09 | Learn to be nice to people |
| 2778 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:30:15 | I'm starting to get the feeling you're real |
| 2779 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:30:18 | Ummm |
| 2780 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:30:20 | I am nice |
| 2781 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:30:26 | but no girl acts like you do |
| 2782 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:30:38 | Because you don't call them fake |
| 2783 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:30:45 | and act annoying as shit to them |
| 2784 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:30:57 | call me |
| 2785 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:03 | Sure im not camming you though |
| 2786 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:31:08 | 754 273 2846 |
| 2787 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:12 | im pretty much done with you |
| 2788 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:15 | not calling you either |
| 2789 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:21 | Don't tell me |
| 2790 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:31:23 | hmmmmmmmm |
| 2791 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:24 | "HAHAHHAHAHAH" |
| 2792 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:27 | no wait |
| 2793 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:31 | "So sketch" |
| 2794 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:33 | NOO FUCK |
| 2795 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:37 | "your not real" |
| 2796 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:31:41 | hahahahaha |
| 2797 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:31:43 | 'lol |
| 2798 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:43 | well guess what |
| 2799 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:31:45 | <ss type="smile">:)</ss> |
| 2800 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:31:55 | "NOT CAMMING YOU, NOT CALLING YOU, NOT DOING SHIT WITH YOU" |
| 2801 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:01 | <ss type="sun">(sun)</ss> |
| 2802 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:32:04 | LAUGH AT THAT! |
| 2803 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:05 | yay |
| 2804 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:17 | <ss type="smile">:)</ss> |
| 2805 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:32:20 | guess ill just have to live with not being real |
| 2806 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:32:32 | brb i have to get some fake water |
| 2807 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:37 | omfg |
| 2808 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:46 | you're an AI computer |
| 2809 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:50 | WHATT!!!??!! |
| 2810 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:51 | yes |
| 2811 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:54 | I knew it |
| 2812 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:32:56 | nice |

| 2813 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:32:59 | I am so fake that i need fake water to live |
|---|---|---|---|---|---|---|
| 2814 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:33:12 | dewd don't start a war with humans when youe evolve |
| 2815 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:33:12 | Yes I am AI god how did you know |
| 2816 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:33:12 | ok |
| 2817 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:33:19 | oh shit |
| 2818 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:33:25 | I'm telling the NSA |
| 2819 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:33:29 | fuck you machines |
| 2820 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:33:33 | I am the NSA |
| 2821 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:33:35 | dun dun dun |
| 2822 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:33:40 | humans will win this war |
| 2823 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:33:58 | You seriously think the NSA would care? |
| 2824 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:34:06 | ahahahahaahahah |
| 2825 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:34:08 | lol |
| 2826 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:34:14 | You're hilarious |
| 2827 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:34:38 | I thought computers with Artificial Intelligence would be different |
| 2828 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:34:46 | <ss type="sad">:(</ss> |
| 2829 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:34:49 | but every sci fi |
| 2830 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:34:51 | got it right |
| 2831 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:34:59 | You're all fucking desperate |
| 2832 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:35:16 | desperate for..... |
| 2833 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:35:27 | love |
| 2834 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:35:31 | Oh right |
| 2835 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:35:37 | <ss type="heart">(heart)</ss> |
| 2836 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:35:50 | i am tripping ballls |
| 2837 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:35:52 | wtf |
| 2838 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:35:54 | what? |
| 2839 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:36:00 | this can't be real |
| 2840 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:36:08 | prove to me you're a computer |
| 2841 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:36:16 | your tripping on your balls |
| 2842 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:36:20 | thats nasty |
| 2843 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:36:24 | ahahahaha |
| 2844 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:36:41 | Spit some serious Multi Variable Calculous |
| 2845 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:36:46 | *lus |
| 2846 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:36:56 | Fuck for a writer your pretty shitty |
| 2847 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:37:12 | Are you really AI? |
| 2848 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:37:26 | AI |
| 2849 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:37:27 | AI |
| 2850 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:37:31 | omfg |
| 2851 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:37:41 | I'm talking to an AI computer what |
| 2852 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:37:45 | YES!!! |
| 2853 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:37:48 | chanel.izzabel, footenjohn |
| 2854 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:37:49 | chanel.izzabel, footenjohn |
| 2855 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:37:56 | I HUNG UP AGAIN |
| 2856 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:37:58 | SO SKETCH! |
| 2857 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:38:00 | hahahaahah |
| 2858 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:38:02 | hahahahahaha |
| 2859 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:38:03 | hahaha |
| 2860 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:38:09 | omfg you're hilarious |
| 2861 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:38:12 | Thanks |

| | | | | | |
|---|---|---|---|---|---|
| 2862 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:38:27 | Did you're friend leave |
| 2863 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:38:29 | ? |
| 2864 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:38:34 | No shes right beside me |
| 2865 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:38:40 | and shes laughing at you |
| 2866 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:38:45 | we both are actually |
| 2867 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:39:04 | I always wanted to ask you a question? |
| 2868 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:39:12 | okay |
| 2869 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:39:19 | anything you want |
| 2870 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:39:25 | Why do you care about guys so much? |
| 2871 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:39:30 | like for what reason? |
| 2872 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:39:44 | You are still basing me off my facebook you are quite funny |
| 2873 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:39:52 | I don't use facebook |
| 2874 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:39:57 | Why aren't you focused on school, or a passion or goals |
| 2875 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:39:57 | AND ALL THOSE GUYS |
| 2876 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:40:01 | ADDED ME |
| 2877 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:40:21 | so I am the ONLY guy you've ever added? |
| 2878 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:40:23 | You are funny you judge me all on facebook that is not my life... |
| 2879 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:40:37 | No....like i told you |
| 2880 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:40:47 | I accepted all the things that Facebook Suggested |
| 2881 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:40:56 | you obviously can't read well |
| 2882 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:40:59 | why? |
| 2883 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:41:01 | i told you that before |
| 2884 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:41:07 | because it kept bothering me on my email |
| 2885 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:41:19 | dewdd |
| 2886 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:41:22 | I'm tired |
| 2887 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:41:36 | same but me and my friend are going to stay up |
| 2888 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:41:48 | how old is your friend |
| 2889 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:41:54 | 15 |
| 2890 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:41:55 | same as me |
| 2891 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:41:55 | lol |
| 2892 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:42:05 | nope she will actually be 18 soon |
| 2893 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:42:13 | in April |
| 2894 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:42:29 | let me cam you |
| 2895 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:42:40 | just to see how cool you are |
| 2896 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:42:41 | No thanks i dont cam people who call me fake |
| 2897 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:42:47 | im pretty cool thanks |
| 2898 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:42:59 | ok well |
| 2899 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:43:07 | talk to you later I guess |
| 2900 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:43:17 | lol kkay |
| 2901 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:43:25 | i am willing to talk now |
| 2902 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:43:43 | but have fun being a loner in your room |
| 2903 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:43:53 | ? lol |
| 2904 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:43:59 | You're so bi polar |
| 2905 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:44:14 | first you're like kk bye |
| 2906 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:44:14 | Please explain. |
| 2907 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:44:19 | and then two secs later |
| 2908 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:44:26 | I am willing to talk now |
| 2909 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:44:26 | I said lol kkay |
| 2910 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:44:33 | I was always willing to talk |

| | | | | | |
|---|---|---|---|---|---|
| 2958 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:49:00 | calm your tits |
| 2959 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:49:03 | your annoying as shit |
| 2960 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:49:09 | TTROOOOOOOLLLLLLLLLL |
| 2961 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:49:13 | i can tell why you prob have no friends |
| 2962 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:49:22 | hahaahahahaha |
| 2963 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:49:24 | lol |
| 2964 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:49:30 | you're fucking hilarious |
| 2965 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:49:31 | the only thing that's trolling you is life |
| 2966 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:49:42 | damn |
| 2967 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:49:52 | I started being nice |
| 2968 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:49:52 | THATS ALL YOU CAN SAY!!! is trolll and that i am fucking hilarious |
| 2969 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:49:57 | and then you go and hate |
| 2970 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:49:59 | atleast be more creative |
| 2971 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:50:14 | footenjohn, chanel.izzabel |
| 2972 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:50:14 | footenjohn, chanel.izzabel |
| 2973 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:50:22 | I go and hate |
| 2974 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:50:29 | footenjohn |
| 2975 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:50:29 | footenjohn |
| 2976 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:50:32 | I have been trying to talk nicely and all you do is call me fkae |
| 2977 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:50:33 | fake |
| 2978 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:50:36 | footenjohn, chanel.izzabel |
| 2979 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:50:59 | cant hear you? |
| 2980 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:51:01 | No im not fucking camming or talking to you |
| 2981 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:51:17 | I cant hear you |
| 2982 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:51:45 | its small as fuck |
| 2983 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:51:48 | just like your dick |
| 2984 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:51:53 | footenjohn, chanel.izzabel |
| 2985 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:52:09 | okay that was a shitty joke |
| 2986 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:09 | MY dick is 1inch long |
| 2987 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:16 | sorry |
| 2988 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:52:18 | thats kinda sad |
| 2989 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:24 | why does that matter? |
| 2990 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:31 | I only care about the inside |
| 2991 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:52:35 | oh it wouldnt matter |
| 2992 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:35 | the soul |
| 2993 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:40 | personality |
| 2994 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:52:44 | but im pretty sure that is the reason why you hate life |
| 2995 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:45 | friendships |
| 2996 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:50 | haahahahaahaha |
| 2997 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:53 | ahahahahahaahahaha |
| 2998 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:52:53 | and find a reason to insult me every chance you get |
| 2999 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:52:56 | ddewd |
| 3000 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:53:03 | I was trying to be nice |
| 3001 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:53:07 | WHEN?? |
| 3002 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:53:17 | When you are nice i will be glad to cam with you |
| 3003 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:53:24 | right now |
| 3004 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:53:27 | NOPE! |
| 3005 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:53:39 | hhahhahah |
| 3006 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:53:41 | you have to earn my respect |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3007 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:53:44 | then I will cam with you |
| 3008 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:53:46 | you're such a troll |
| 3009 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:53:49 | fuck you |
| 3010 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:53:51 | yeah I am a troll |
| 3011 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:53:56 | I don't need this shit |
| 3012 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:53:57 | bye |
| 3013 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:53:59 | bitch |
| 3014 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 06:54:03 | footenjohn |
| 3015 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:54:03 | footenjohn |
| 3016 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:54:10 | Kkay |
| 3017 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:54:35 | You see you feel like you can be mean to me then have me just cam with you |
| 3018 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:54:38 | I am not a pushover |
| 3019 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:55:04 | You be nice you get anything you want |
| 3020 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:55:31 | blocked |
| 3021 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 06:55:44 | OKay you blocked me bye<br>okay |
| 3022 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 06:55:56 | |
| 3023 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:56:19 | I'm sorry |
| 3024 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:56:23 | but I'm in college |
| 3025 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:56:27 | I have jobs |
| 3026 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 06:56:32 | You see you feel like you can be mean to me then have me just cam with you<br>I am not a pushover<br>You be nice you get anything you want<br>OKay you blocked me bye |
| 3027 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:56:33 | I have friends and a life |
| 3028 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:56:37 | and a famil |
| 3029 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 06:56:40 | Yeah i can tell.. |
| 3030 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:57:00 | I don't need this bullshit |
| 3031 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 06:57:08 | I am done talking over the computer |

| | | | | | |
|---|---|---|---|---|---|
| 3032 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:57:10 | with you |
| 3033 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:57:13 | Theres only bullshit if you want there to be bullshit |
| 3034 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:57:15 | If you want to meet |
| 3035 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:57:25 | that's fine |
| 3036 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:57:26 | Ill meet when you are nice |
| 3037 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:57:32 | I'll pick you up right |
| 3038 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:57:33 | now |
| 3039 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:57:36 | But |
| 3040 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:57:53 | only if you tell me where to meet you |
| 3041 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:58:01 | and it has to be a public place |
| 3042 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:58:01 | All im saying is to talk to me and get to know me first |
| 3043 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:58:05 | but you keep calling me fake |
| 3044 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:58:12 | stfu |
| 3045 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:58:20 | I am not calling you fake anymore |
| 3046 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:58:27 | I don't like you like that |
| 3047 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:58:29 | YOU HAVE BEEN DOING THAT FOR 5 hours |
| 3048 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:58:32 | I just want to be friends |
| 3049 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:58:37 | at least first |
| 3050 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:58:42 | I dont like you AT ALL! |
| 3051 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:58:47 | I'm obsessed with writing |
| 3052 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:58:47 | i dont know what your talking aout |

| | | | | | |
|---|---|---|---|---|---|
| 3053 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:58:54 | I don't care about girls |
| 3054 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:58:55 | add me back on skype |
| 3055 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:59:04 | but I don't get why you want to talk to me |
| 3056 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:59:11 | someone you don't even know |
| 3057 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:59:15 | for long time |
| 3058 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:59:23 | Oh okay sorry |
| 3059 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:59:30 | It's ok |
| 3060 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:59:31 | okay okay i will leave you alone |
| 3061 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:59:36 | I'll meet you |
| 3062 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:59:45 | but maybe tmw |
| 3063 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:59:46 | ok |
| 3064 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 06:59:46 | ? |
| 3065 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:59:52 | No you either talk to me |
| 3066 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 06:59:55 | or No |
| 3067 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 07:00:02 | Fine |
| 3068 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 07:00:06 | meet me right now |
| 3069 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 07:00:15 | tell me where this REC center is |
| 3070 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 07:00:15 | John do you not read |
| 3071 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 07:00:20 | I'll drive there |
| 3072 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/20/2014 07:00:25 | GET TO KNOW ME FIRST! |
| 3073 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | John D. Footen | 03/20/2014 07:00:30 | how |

| 3074 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 07:00:34 | TALK TO ME! |
| 3075 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:00:37 | I like doing that in person |
| 3076 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:00:40 | that too |
| 3077 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:00:43 | in person |
| 3078 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 07:00:57 | I am not hanging out with a person that calls me fake |
| 3079 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 07:00:59 | looks its fine |
| 3080 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 07:01:04 | just block me |
| 3081 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:01:08 | ok |
| 3082 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 07:01:10 | ill talk to other people |
| 3083 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:01:24 | hahahaah |
| 3084 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:01:27 | so will I |
| 3085 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 07:01:42 | NO like i will skype other people |
| 3086 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:02:06 | wait a sec |
| 3087 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:02:11 | LCD SOUNDSYSTEM |
| 3088 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:02:21 | Dance Yrself Clean |
| 3089 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:02:26 | You know about them? |
| 3090 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:02:32 | I fucking love that song |
| 3091 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 07:02:47 | add me back on skype |
| 3092 | chanel.izzabel | xmpp:-1154788705@chat.faceb ook.com | | John D. Footen | 03/20/2014 07:02:54 | ok |
| 3093 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/20/2014 07:03:00 | Talking like a jerk except you are an actual jerk. |
| 3094 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:03:06 | footenjohn, chanel.izzabel |
| 3095 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:03:07 | footenjohn, chanel.izzabel |
| 3096 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:03:16 | footenjohn, chanel.izzabel |
| 3097 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:03:16 | footenjohn, chanel.izzabel |
| 3098 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:03:22 | write me first |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3099 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:03:25 | footenjohn, chanel.izzabel |
| 3100 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:03:25 | footenjohn, chanel.izzabel |
| 3101 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:03:39 | ok so I think |
| 3102 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:03:40 | can't even cam now anyways my friend has the cam |
| 3103 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:03:54 | do you have a phone number |
| 3104 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:03:55 | ? |
| 3105 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:03:58 | maybe we could |
| 3106 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:04:01 | Yup |
| 3107 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:04:02 | YOU KNOW |
| 3108 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:04:03 | TALK |
| 3109 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:04:15 | chatting is stupid |
| 3110 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:04:17 | I do have a phoe number thanks for asking |
| 3111 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:04:26 | but i wont be giving it to you |
| 3112 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:04:31 | until you are nice |
| 3113 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:04:32 | agbahaiusudfjh |
| 3114 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:04:34 | ahahahaha |
| 3115 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:04:44 | Why is being nice so hard for you |
| 3116 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:04:56 | you should try it sometime |
| 3117 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:05:30 | life may not fuck you as hard if you were actually a nice person |
| 3118 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:06:09 | okay what are your hobbies? |
| 3119 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:06:18 | besides writing |
| 3120 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:06:45 | wait im going to move to a different room |
| 3121 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:07:49 | my friend came over |
| 3122 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:07:55 | here is my number call me |
| 3123 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:07:57 | tmw |
| 3124 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:08:03 | prove it |
| 3125 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:08:08 | 7542732846 |
| 3126 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:08:13 | ok |
| 3127 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:08:30 | footenjohn, chanel.izzabel |
| 3128 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:08:48 | footenjohn, chanel.izzabel |
| 3129 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:08:57 | OKay tomrrow |
| 3130 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:09:05 | ok |
| 3131 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:09:09 | love you bye <ss type="heart"><3</ss> |
| 3132 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:09:20 | love you too <ss type="heart">(heart)</ss> |
| 3133 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:10:45 | wait who is that girl though? |
| 3134 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:10:55 | is that your gf? |
| 3135 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:16:08 | footenjohn, chanel.izzabel |
| 3136 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:16:08 | footenjohn, chanel.izzabel |
| 3137 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:17:02 | chanel.izzabel |
| 3138 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:17:02 | chanel.izzabel |
| 3139 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:17:44 | I was going to cam |
| 3140 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:17:49 | but you have that girl over |
| 3141 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:19:50 | when can we cam? |
| 3142 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:20:57 | At 4 |
| 3143 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:21:04 | Am |
| 3144 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:21:25 | why not now |
| 3145 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:21:48 | omg ur gonna fuck |

No

| 3146 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:22:10 | Were smoking atm |
|---|---|---|---|---|---|---|
| 3147 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:23:41 | if we met up and i was real |
| 3148 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:23:43 | cause i am |
| 3149 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:23:46 | would we fuck |
| 3150 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:24:15 | 3 some? |
| 3151 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:24:35 | im not that type of girl |
| 3152 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:25:03 | Oh now I understand |
| 3153 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:25:11 | if it was another guy then maybe |
| 3154 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:25:19 | understand what? |
| 3155 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:25:55 | Ok im down. |
| 3156 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:26:05 | Not to fuck |
| 3157 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:26:19 | But to meet first |
| 3158 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:26:28 | Get to know u |
| 3159 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:26:42 | no but like after we meet |
| 3160 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:26:49 | I have a big sense of virtue |
| 3161 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:26:59 | what do you mean |
| 3162 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:26:59 | Depends dewd |
| 3163 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:27:14 | Well cam me at4 |
| 3164 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:27:30 | And well talk about it ok? |
| 3165 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:27:41 | youve never had sex have you |
| 3166 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:27:44 | you sound sketch |
| 3167 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:27:45 | I have to go |
| 3168 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:27:50 | Lol |
| 3169 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:28:01 | you act like you are amazing |
| 3170 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:28:08 | and you dont seem that way |
| 3171 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:28:12 | Dont start being mean again |
| 3172 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:28:21 | are you talking about yourself? |
| 3173 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:28:29 | No u |
| 3174 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:28:34 | Brb |
| 3175 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:45:59 | you done |
| 3176 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:55:01 | footenjohn, chanel.izzabel |
| 3177 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:55:08 | let me get my cam |
| 3178 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:55:21 | yeah i am here wait let me get my cam |
| 3179 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:55:36 | footenjohn, chanel.izzabel |
| 3180 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:55:44 | FUCKING READ |
| 3181 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 07:55:56 | is that girl gone now |
| 3182 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:57:09 | No but shes my best friend and were gokng to smoke more Callme on my phone |
| 3183 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:57:51 | I dont have good wi fi where I am |
| 3184 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 07:58:02 | Im outside |
| 3185 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 08:26:18 | footenjohn |
| 3186 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:26:18 | footenjohn |
| 3187 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 08:26:37 | I went back inside |
| 3188 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 08:26:41 | to talk with you |
| 3189 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 08:26:45 | but I have to leave now |
| 3190 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 08:26:55 | going to the beach to write with the sunrise |

| 3191 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 08:26:57 | ttyl |
| 3192 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 08:27:00 | amiga |
| 3193 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 08:27:01 | <ss type="heart"><3</ss> |
| 3194 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 08:27:57 | LOVE THAT SONG |
| 3195 | chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/20/2014 08:27:59 | omg\ |
| 3196 | chanel.izzabel | ook.com | | John D. Footen | 03/20/2014 08:28:05 | how do you know it? |
| 3197 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:40:18 | hey |
| 3198 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:40:43 | how big is it really like honestly |
| 3199 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:43:44 | chanel.izzabel |
| 3200 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:43:44 | chanel.izzabel |
| 3201 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:44:28 | chanel.izzabel |
| 3202 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:44:28 | chanel.izzabel |
| 3203 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:46:37 | chanel.izzabel |
| 3204 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 08:46:37 | chanel.izzabel |
| 3205 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 09:01:43 | chanel.izzabel |
| 3206 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 09:01:43 | chanel.izzabel |
| 3207 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 10:49:34 | footenjohn |
| 3208 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 10:49:34 | footenjohn |
| 3209 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/20/2014 10:49:45 | You still up? |
| 3210 | chanel.izzabel | dalekdog09 | chanel.izzabel | Matty Kav | 03/20/2014 11:46:04 | Thank you x |
| 3211 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 13:06:26 | yes |
| 3212 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 13:08:29 | chanel.izzabel |
| 3213 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 13:08:29 | chanel.izzabel |
| 3214 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 13:09:16 | chanel.izzabel |
| 3215 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 13:09:16 | chanel.izzabel |
| 3216 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 13:10:03 | i can cam now im not going tp have a cam later cause my friends keeping it at her house so i can cam now |
| 3217 | chanel.izzabel | spyro996 | chanel.izzabel | PrevPlays/Louis[HD] | 03/20/2014 14:24:11 | hey |
| 3218 | chanel.izzabel | chanel.izzabel | spyro996 | Carly Izzabel | 03/20/2014 14:24:27 | Hello..... |
| 3219 | chanel.izzabel | chanel.izzabel | spyro996 | Carly Izzabel | 2014-03-20 14:48:28 (Local Time) (not timezone converted) | Hi PrevPlays/Louis[HD], I'd like to add you as a contact. |
| 3220 | chanel.izzabel | xmpp:-100000750351766@chat.facebook.com | | Zac X Murray | 03/20/2014 16:55:19 | ? |
| 3221 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 17:17:28 | hey |
| 3222 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 19:46:13 | Heeeey |
| 3223 | chanel.izzabel | damian12618 | damian12618 | Carly Izzabel | 03/20/2014 19:46:31 | whats up |
| 3224 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 19:46:49 | Nothing doing homework you? |
| 3225 | chanel.izzabel | damian12618 | damian12618 | Carly Izzabel | 03/20/2014 19:47:23 | Same just on computer |
| 3226 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 19:47:51 | Ahhh |
| 3227 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 19:50:21 | Do you wana skype mabye? |
| 3228 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 19:50:44 | In lik 10 mins tho cuz I got eat |

| 3229 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 19:50:57 | eat what |
|---|---|---|---|---|---|---|
| 3230 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 19:51:18 | chanel.izzabel |
| 3231 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/20/2014 19:51:18 | chanel.izzabel |
| 3232 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 19:51:36 | Vanessa |
| 3233 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/20/2014 19:51:41 | the black bar still shows up |
| 3234 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 19:51:44 | Peanut butter and jelly sandwich ill be as fazt as I can |
| 3235 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 19:52:03 | wait i dont understand why you cant just eat now |
| 3236 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 19:52:55 | Oh I am I just have to go make it <ss type="tongueout">:P</ss> |
| 3237 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 19:53:46 | chanel.izzabel |
| 3238 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 19:53:46 | chanel.izzabel |
| 3239 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 19:54:26 | chanel.izzabel |
| 3240 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 19:54:26 | chanel.izzabel |
| 3241 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 19:56:26 | computers acting gay im gona restart it brb |
| 3242 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 19:58:01 | Mine too |
| 3243 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 20:02:41 | loool |
| 3244 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/20/2014 20:32:29 | damian12618 |
| 3245 | chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 03/20/2014 20:32:29 | damian12618 |
| 3246 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/21/2014 07:05:13 | yoyoyyo |
| 3247 | chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 03/21/2014 03:23:39 | Heyyy |
| 3248 | chanel.izzabel | austindaboss0716 | chanel.izzabel | austindaboss0716 | 03/21/2014 01:43:24 | Hey |
| 3249 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/20/2014 20:40:30 | ok.. ive to find the vid I converted for u |
| 3250 | chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 03/22/2014 12:47:23 | hey |
| 3251 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/22/2014 12:47:35 | thx |
| 3252 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:48:20 | okkay |
| 3253 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:49:25 | chanel.izzabel, footenjohn |
| 3254 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:49:34 | chanel.izzabel, footenjohn |
| 3255 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:49:48 | wait that is not your other room |
| 3256 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:49:57 | no I'm in hollywood |
| 3257 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:49:59 | right now |
| 3258 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:50:04 | lol |
| 3259 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:50:09 | California!!! |
| 3260 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:50:14 | no florida |
| 3261 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:50:19 | Oh okkay |
| 3262 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:50:27 | want to see my dog |
| 3263 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:50:28 | ? |
| 3264 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/22/2014 12:50:33 | You fixed the video? |
| 3265 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:50:43 | Sure but i cnat cam |
| 3266 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:50:58 | footenjohn, chanel.izzabel |
| 3267 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:51:08 | Awwwww |
| 3268 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:51:12 | cute what type is it though |
| 3269 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:51:19 | footenjohn, chanel.izzabel |
| 3270 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:51:28 | multize |
| 3271 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:51:31 | and poodle |
| 3272 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:55:06 | You still think I am fake |
| 3273 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:58:38 | i really don't care anymore |
| 3274 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:58:59 | I just will be your friend I guess |
| 3275 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:59:11 | Good cause I am not fake lolz |
| 3276 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:59:23 | yeeeeeeeeaaaaaaaaaa |
| 3277 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:59:34 | so what are you doing up so early |

| 3278 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 12:59:35 | ? |
|------|----------------|------------|----------------|-------------|---------------------|---|
| 3279 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 12:59:44 | neeeeoooooooooooooooo |
| 3280 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:00:12 | matrix? |
| 3281 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:00:23 | neo? |
| 3282 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:00:29 | no |
| 3283 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:00:39 | you said yeeeaaa i said neeoooo |
| 3284 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:01:08 | oh lol |
| 3285 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:01:30 | SO are you like a nympho or something? |
| 3286 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:01:45 | cuz you asked me if we would fuck? |
| 3287 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:01:49 | the other day |
| 3288 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:02:13 | That makes no sense. |
| 3289 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:02:30 | I was obviously joking |
| 3290 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:02:45 | what does that have to do with nympho |
| 3291 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:04:07 | do you know what a nympho is? |
| 3292 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:04:20 | a female who is obsessed with fucking |
| 3293 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:04:45 | ive only gotten fcuked twice |
| 3294 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:05:09 | is that how you speak |
| 3295 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:05:11 | ? |
| 3296 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:05:15 | like legit? |
| 3297 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:05:26 | Isn't sex called fucking? |
| 3298 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:05:46 | Fine, I have only had sex twice |
| 3299 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/22/2014 13:06:48 | Hey |
| 3300 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:06:50 | nice |
| 3301 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:06:57 | you know |
| 3302 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:07:04 | I want to understand you\ |
| 3303 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:07:15 | so far I feel like you're very vulgar |
| 3304 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:07:23 | but are you sweet |
| 3305 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:07:25 | ? |
| 3306 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:07:37 | I feel like you are vulgar too but you are hiding it |
| 3307 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:07:43 | am I sweet |
| 3308 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:07:45 | ? |
| 3309 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:08:21 | like a sweet girl? |
| 3310 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:08:34 | caring, nice, amiable |
| 3311 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:08:37 | Yes. lolz |
| 3312 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:08:45 | ok |
| 3313 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:08:49 | well I have to go |
| 3314 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:08:52 | to sleep |
| 3315 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:09:07 | It's morning |
| 3316 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:09:09 | I'm pretty tired haven''t slept in a while |
| 3317 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:09:20 | I stayed up  all night |
| 3318 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:10:36 | so you decide to go to sleep when i talk to you |
| 3319 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:11:31 | Why do you feel the need to insult me every time we talk why cant we just have a nice conversation without you trying to guess my life |
| 3320 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:11:49 | Instead of trying to guess what type of person I am just ask me quesitons |
| 3321 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:13:31 | chanel.izzabel |
| 3322 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:13:31 | chanel.izzabel |
| 3323 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/22/2014 13:13:47 | footenjohn, chanel.izzabel |
| 3324 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:13:47 | footenjohn, chanel.izzabel |
| 3325 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:18:37 | hellooos |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3326 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:25:13 | | are you there |
| 3327 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:25:16 | | chanel.izzabel, footenjohn |
| 3328 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:25:20 | | WTF |
| 3329 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:25:28 | | i talk but you dont answer but if i call you do |
| 3330 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/22/2014 13:26:05 | | chanel.izzabel, footenjohn |
| 3331 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 03/22/2014 14:45:16 | | chanel.izzabel |
| 3332 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 03/22/2014 14:45:16 | | chanel.izzabel |
| 3333 chanel.izzabel | xmpp:-100000649951197@chat.facebook.com | | Victor Gutierrez | 03/22/2014 15:23:36 | | Wassup |
| 3334 chanel.izzabel | xmpp:-100002133402414@chat.facebook.com | | Jake Villamayor | 03/22/2014 17:44:28 | | Hey |
| 3335 chanel.izzabel | xmpp:-100002327457155@chat.facebook.com | | Damian Plummer | 03/22/2014 20:18:16 | | heyyy |
| 3336 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/22/2014 21:18:03 | | Hi |
| 3337 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/22/2014 23:35:19 | | Whats up? |
| 3338 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:39:44 | | Hey |
| 3339 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 04:39:51 | | nm |
| 3340 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:39:55 | | What's up |
| 3341 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:40:18 | | Who are you? |
| 3342 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:40:27 | | Idk |
| 3343 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/23/2014 04:40:28 | | Hey |
| 3344 chanel.izzabel | crazywyatt1 | chanel.izzabel | Carly Izzabel | 03/23/2014 04:40:33 | | Age |
| 3345 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:40:50 | | 16 hbu |
| 3346 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:41:01 | | same |
| 3347 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/23/2014 04:41:39 | | Vanessa did you say you fixed the video |
| 3348 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:44:14 | | Sweet <ss type="smile">:)</ss> |
| 3349 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:45:05 | | 2BD592A2-A2A4-4EDB-94A3-C0094F7249DE.jpg |
| 3350 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:45:12 | | My dog and lil sis |
| 3351 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:45:26 | | He's smilie which is funny |
| 3352 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 04:46:14 | | Same! What do you want to talk about? |
| 3353 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 04:50:26 | | Hey we havent talked in so long |
| 3354 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:50:34 | | Are you in it? |
| 3355 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 03/23/2014 04:50:51 | | Hey |
| 3356 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:51:55 | | No I'll send one of me |
| 3357 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:52:01 | | Yeah |
| 3358 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:52:13 | | aw you cancelled it ha |
| 3359 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:52:17 | | 2BD592A2-A2A4-4EDB-94A3-C0094F7249DE.jpg |
| 3360 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:52:27 | | u wabted ti see your dog |
| 3361 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:52:50 | | 7BE09734-1EE1-434E-9FCE-E1CEFA2AF852.jpg |
| 3362 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:53:24 | | holy shit its eyes haha |
| 3363 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:53:30 | | wait do you have a cam? |
| 3364 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:53:46 | | Yes I got front and back cam and ikr |
| 3365 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:53:55 | | OH okay cool |
| 3366 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:54:11 | | Ya |
| 3367 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:54:19 | | Sooo... |
| 3368 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:54:33 | | Idk ha send me a pic if u can |

| 3369 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:54:49 | <ss type="cat">:3</ss> |
|---|---|---|---|---|---|
| 3370 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:55:00 | is that a cat? |
| 3371 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:55:07 | Yup |
| 3372 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:55:13 | why |
| 3373 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:55:23 | Idk |
| 3374 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:56:34 | its a pussy haha |
| 3375 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:56:42 | Lol |
| 3376 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:57:44 | meschool3.png |
| 3377 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:58:05 | Wow |
| 3378 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:58:10 | Gorgeous |
| 3379 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:58:12 | Sorry |
| 3380 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:58:14 | really? |
| 3381 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:58:22 | Yes |
| 3382 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:58:28 | <ss type="smile">:)</ss> |
| 3383 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 04:58:36 | meschool3.png |
| 3384 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 04:58:42 | me in school from yesterday |
| 3385 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:59:02 | can i see what you look like on cam |
| 3386 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:59:19 | Um sure hold on tho |
| 3387 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 04:59:26 | ok |
| 3388 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 04:59:49 | crazywyatt1, chanel.izzabel |
| 3389 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:00:18 | wait who are you with |
| 3390 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:00:38 | crazywyatt1, chanel.izzabel |
| 3391 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:00:41 | My lil sis didn't u see |
| 3392 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:00:50 | I could leave her |
| 3393 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:00:59 | no it took really long for your cam to load |
| 3394 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:01:08 | so i couldnt see her |
| 3395 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:01:24 | I didn't show her |
| 3396 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:01:40 | you asked didnt i see |
| 3397 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:01:43 | so i thought u did |
| 3398 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:01:53 | Lol |
| 3399 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:02:05 | nvm <ss type="speechless">:|</ss> |
| 3400 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:02:08 | im bored |
| 3401 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:02:24 | Same |
| 3402 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:02:43 | well you can ask me anything |
| 3403 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:02:55 | Same <ss type="wink">;)</ss> beautiful |
| 3404 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:03:02 | haha thx |
| 3405 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:03:07 | okay hmm gf? |
| 3406 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:03:41 | I wish |
| 3407 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:05:14 | ok |
| 3408 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:05:27 | Ha bf? |
| 3409 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:05:32 | nope |
| 3410 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:05:46 | Why |
| 3411 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:06:22 | why what |
| 3412 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:06:33 | Why are u single ur gorgeous |
| 3413 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:07:17 | dont want one i guess |
| 3414 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:07:44 | Oh :/ |
| 3415 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:07:51 | yea |
| 3416 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:08:15 | Ok |
| 3417 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:08:21 | Anything else |

| | | | | | |
|---|---|---|---|---|---|
| 3418 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:09:19 | Sorry :/ |
| 3419 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:09:43 | u ask now |
| 3420 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:10:43 | Where do you live |
| 3421 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:11:54 | fl |
| 3422 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:12:03 | but my families from chicago |
| 3423 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:04:01 | I know!! |
| 3424 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:12:35 | Sweet <ss type="smile">:)</ss> |
| 3425 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:12:40 | I live in illinois |
| 3426 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:12:47 | yeah |
| 3427 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:12:50 | Do you an instagram or snapchat? |
| 3428 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:13:07 | Do you have |
| 3429 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:13:16 | Yup |
| 3430 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:14:30 | sooo |
| 3431 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:14:40 | yeah but my phone broke |
| 3432 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:14:47 | Idk ha |
| 3433 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:14:59 | I'm lonely here. <ss type="blush">:$</ss> plus bored |
| 3434 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:15:06 | Damn it!! Are you getting a new one? |
| 3435 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:15:16 | But ask anything u want beautiful |
| 3436 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:18:15 | you ditched your sis |
| 3437 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:20:21 | okay your gone |
| 3438 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:20:32 | No |
| 3439 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:20:53 | I'm lonely cuz I got nobody to cuddle with |
| 3440 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:20:58 | Awwww |
| 3441 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:21:16 | YOu should go to your room and cuddle with your pillow |
| 3442 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:22:05 | No |
| 3443 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:22:14 | I need a real person |
| 3444 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:22:30 | Ha true |
| 3445 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:22:59 | okay ask me anything |
| 3446 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:23:56 | If I was there right now what would u do <ss type="tongueout">:P</ss> |
| 3447 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:23:58 | Lol |
| 3448 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:24:10 | hahah |
| 3449 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:24:16 | hang out |
| 3450 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:24:27 | Sweet <ss type="smile">:)</ss> |
| 3451 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:24:42 | Ur turn |
| 3452 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:24:54 | what would u do |
| 3453 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:25:12 | Hehe |
| 3454 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:25:14 | Umm |
| 3455 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:25:26 | <ss type="wink">;)</ss> |
| 3456 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:25:29 | We'll hang first get to know each other |
| 3457 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:25:54 | Then maybe cuddle and watch a movie |
| 3458 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:26:09 | Maybe more if u started liking me |
| 3459 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:26:25 | can i ask question |
| 3460 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:26:31 | Yea |
| 3461 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:26:40 | nvm ull judge me |
| 3462 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:26:50 | No I wont |
| 3463 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:27:46 | r u a virgin |
| 3464 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:27:57 | Yeah why |
| 3465 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:28:06 | same |
| 3466 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:28:56 | Maybe that will change <ss type="wink">;)</ss> |

| 3467 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:28:58 | Lol |
|---|---|---|---|---|---|
| 3468 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:29:58 | lol |
| 3469 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:30:12 | do u have condom |
| 3470 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:31:27 | Yeah a lot actually |
| 3471 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:31:41 | prove it! |
| 3472 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:31:45 | Mom gave me a bunch cuz she doesn't use em |
| 3473 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:31:56 | She doesn't see ppl |
| 3474 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:31:57 | go on cam |
| 3475 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:32:48 | chanel.izzabel, crazywyatt1 |
| 3476 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:32:57 | can i see? |
| 3477 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:32:59 | Hold on |
| 3478 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:33:03 | go on cam |
| 3479 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:33:21 | hello? |
| 3480 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:33:26 | My bro is sleeping I'll show condoms in the bathroom |
| 3481 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:33:34 | whys your cam off |
| 3482 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:33:46 | Cuz grandma is yelling at me to take trash out ok |
| 3483 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:33:46 | how olds your bro |
| 3484 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:33:58 | 14 |
| 3485 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:34:08 | really whats his Facebook |
| 3486 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:34:16 | Y |
| 3487 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:34:23 | Why not.... |
| 3488 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:34:33 | i just wanted to see what he looks like if he looks like you |
| 3489 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:34:34 | lmfao |
| 3490 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:34:44 | can you go on cam |
| 3491 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:34:48 | He doesnt |
| 3492 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:34:55 | chanel.izzabel, crazywyatt1 |
| 3493 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:35:02 | chanel.izzabel, crazywyatt1 |
| 3494 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:35:03 | this is stupid |
| 3495 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:35:12 | okay bye |
| 3496 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:35:15 | chanel.izzabel, crazywyatt1 |
| 3497 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:35:29 | Wow |
| 3498 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:35:33 | Your annoying me |
| 3499 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:35:35 | i said hold on |
| 3500 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:35:40 | no just turn it on |
| 3501 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:35:48 | why do i have to hold on |
| 3502 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:35:50 | crazywyatt1, chanel.izzabel |
| 3503 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:35:50 | crazywyatt1, chanel.izzabel |
| 3504 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:36:15 | I had to get the condoms out of my hiding place |
| 3505 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:36:24 | I wanted to see that |
| 3506 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:36:35 | I can't go to my room yet I got to take trash out |
| 3507 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:36:42 | crazywyatt1, chanel.izzabel |
| 3508 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:37:02 | HOLY SHIT |
| 3509 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:37:09 | wait how are those your moms |
| 3510 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:37:20 | they look like condoms that kids would buy |
| 3511 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:37:30 | crazywyatt1, chanel.izzabel |
| 3512 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:37:45 | No adult buys the circle ones hahah |
| 3513 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:37:52 | Mom had bought them |
| 3514 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:37:57 | What |
| 3515 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:38:04 | bought them for who |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3516 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:38:18 | Me I asked her to get me some |
| 3517 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:38:38 | But you dont have sex you said |
| 3518 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:39:03 | It's for protection in case I ever get close to doing it |
| 3519 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:39:18 | oh okay |
| 3520 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:39:21 | whats your bros fb |
| 3521 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:39:26 | Gotta make sure u have some just incase |
| 3522 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:39:31 | Dallas rogers |
| 3523 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:39:40 | i cant find you |
| 3524 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:40:01 | Look for Wyatt Andrew rogers |
| 3525 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:42:08 | bet none of those condoms even fit you |
| 3526 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:42:09 | hahaha |
| 3527 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:42:39 | im jk |
| 3528 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:44:00 | Hello? |
| 3529 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:46:02 | chanel.izzabel |
| 3530 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:46:02 | chanel.izzabel |
| 3531 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:46:50 | chanel.izzabel |
| 3532 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:46:50 | chanel.izzabel |
| 3533 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:47:08 | chanel.izzabel, tristen.hando |
| 3534 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:47:16 | chanel.izzabel, tristen.hando |
| 3535 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:47:19 | ok |
| 3536 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:47:42 | Sorry! I didnt know if was calling or not |
| 3537 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:47:54 | i was |
| 3538 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:48:06 | Well call me again |
| 3539 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:48:19 | chanel.izzabel |
| 3540 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:48:19 | chanel.izzabel |
| 3541 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:48:31 | Sorry iPod died cutie |
| 3542 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:48:50 | Idk if they do or not tho |
| 3543 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:48:55 | do you still have them out |
| 3544 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:49:03 | u never tried a condom on? |
| 3545 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:49:03 | Ya y |
| 3546 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:49:10 | Yeah I have |
| 3547 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:49:23 | really why when ? |
| 3548 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:49:59 | Awhile ago |
| 3549 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:50:04 | why |
| 3550 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:50:19 | Wanted to see if I would fit one |
| 3551 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:50:20 | what did you do |
| 3552 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:50:29 | did it fit? |
| 35S3 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:50:41 | Yeah |
| 3554 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:50:47 | Thats good! |
| 3555 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:50:51 | Yup lol |
| 3556 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:51:12 | why did you say you did not know if they do or not then |
| 3557 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:51:17 | Are you going to? |
| 3558 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:51:26 | idk |
| 3559 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:51:48 | How come? |
| 3560 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:51:58 | dunno |
| 3561 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:52:01 | They are different brand |
| 3562 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:52:05 | Ohhh |
| 3563 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:52:06 | Idk lol |
| 3564 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:52:18 | Your turn! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3565 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:52:27 | What ha |
| 3566 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:52:30 | to ask |
| 3567 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 05:52:38 | Very nice <ss type="smile">:)</ss> |
| 3568 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:52:43 | Do you want me to call you? |
| 3569 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 05:52:58 | Yupps |
| 3570 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:53:10 | sure im camming someone though |
| 3571 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:53:19 | Are you going to |
| 3572 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 05:53:22 | So what are you still doing up? |
| 3573 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:53:29 | Yea |
| 3574 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 05:53:33 | I am on my phone |
| 3575 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 05:53:40 | nice |
| 3576 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 05:53:57 | and some guy called me like 30 minutes ago so i responded |
| 3577 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:54:01 | What would u say if I said wanna see me put a condom on |
| 3578 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:54:03 | Oh.. I'll just let you talk to them |
| 3579 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 05:54:05 | nice |
| 3580 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:54:06 | XD lol sorry |
| 3581 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:54:20 | sure |
| 3582 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 05:54:22 | brb |
| 3583 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:54:28 | wait |
| 3584 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 05:54:30 | gotta omegle with my friends |
| 3585 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:54:31 | let me choose |
| 3586 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:54:38 | which one |
| 3587 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:54:43 | you put on though |
| 3588 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:54:43 | But really if we got to know each other would come see me |
| 3589 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:54:54 | Could I see u on cam tho |
| 3590 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:54:56 | oh i cant see now? |
| 3591 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:54:57 | <ss type="blush">:$</ss> |
| 3592 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:55:04 | U can |
| 3593 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:55:09 | yeah later my sisters using the cam for project with friend |
| 3594 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:55:16 | Ok |
| 3595 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:55:24 | After them ok |
| 3596 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 05:55:26 | I prefer chatroullete |
| 3597 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:55:33 | Then |
| 3598 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:55:41 | no just do it now |
| 3599 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:55:47 | Answer my question thi |
| 3600 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:55:56 | yeah i wanna see you put it on now |
| 3601 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:55:56 | No cuz I want to see u too <ss type="wink">;)</ss> |
| 3602 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:05 | No you can do it now |
| 3603 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:11 | and ill cam later |
| 3604 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:56:11 | But really if we got to know each other would come see me |
| 3605 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:18 | Yeah |
| 3606 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:23 | chanel.izzabel |
| 3607 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:23 | chanel.izzabel |
| 3608 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:31 | chanel.izzabel |
| 3609 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:31 | chanel.izzabel |
| 3610 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 05:56:33 | I guess... |
| 3611 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:35 | Ummmmm |
| 3612 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:56:38 | Please Carly :c |
| 3613 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:42 | STOP |

| 3614 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 05:56:44 | So how old are you, I never asked? |
|---|---|---|---|---|---|
| 3615 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:50 | you asked if i wanted to see |
| 3616 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:56:50 | Cuz girls play me a lot <ss type="sad">:(</ss> |
| 3617 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:52 | i said sure |
| 3618 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:56:58 | I WILL CAM AFTER |
| 3619 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:57:06 | Ya and if said if u cam toi |
| 3620 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 05:57:08 | thanks |
| 3621 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:57:14 | I wanna see u |
| 3622 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:57:18 | Okay bye.... |
| 3623 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:57:23 | U beautiful girl |
| 3624 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:57:29 | Fine I will ok |
| 3625 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 05:57:31 | Ya |
| 3626 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:57:37 | I mean like you asked |
| 3627 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:57:41 | then you changed the rules |
| 3628 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:57:46 | Sorry |
| 3629 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:57:47 | I said i would cam later |
| 3630 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:57:55 | I honestly cant right now cause sis is using cam |
| 3631 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:58:01 | I do it but I need to get hard |
| 3632 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:58:03 | it might be an hour |
| 3633 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:58:08 | No |
| 3634 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:58:12 | but like dont put it on |
| 3635 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:58:21 | just let me choose which condom u put on and stuff |
| 3636 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:58:22 | What ha |
| 3637 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:58:25 | chanel.izzabel |
| 3638 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:58:25 | chanel.izzabel |
| 3639 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:58:33 | Stop declining |
| 3640 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:58:35 | Wait ur confusing ne |
| 3641 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:58:42 | Just go on cam |
| 3642 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:58:48 | Oh u want to chose it |
| 3643 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:59:03 | Then later when we cam I'll put it on |
| 3644 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:59:04 | yeah then you open wrapper and put it on |
| 3645 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:59:08 | NOOOOOO |
| 3646 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:59:10 | you do it now |
| 3647 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:59:14 | HOLY FUCK |
| 3648 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:59:16 | your annoying me |
| 3649 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:59:18 | fuck off |
| 3650 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:59:22 | But I need to be hard |
| 3651 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:59:33 | accept |
| 3652 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 05:59:40 | <ss type="speechless">:|</ss> |
| 3653 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 05:59:55 | I can't put a condom on soft |
| 3654 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 05:59:55 | Yeah you did actually |
| 3655 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 06:00:00 | and I told you |
| 3656 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:00:09 | youll be hard |
| 3657 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 06:00:11 | 17? |
| 3658 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:00:13 | accept |
| 3659 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:00:15 | No I won't |
| 3660 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 06:00:20 | I have a terrible memory |
| 3661 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 06:00:24 | sure you do |
| 3662 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:00:28 | How will I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3663 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:00:39 | YOU ASKED ME |
| 3664 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:00:42 | then you pussy out |
| 3665 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:00:44 | just fuck off |
| 3666 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:00:53 | I'm not pus dying out |
| 3667 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:01:07 | okay great |
| 3668 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:01:08 | bye |
| 3669 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:01:12 | Fine |
| 3670 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:01:25 | fine what |
| 3671 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:01:28 | But better get on cam later |
| 3672 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:01:36 | I TOLD YOU I WILL!!!!! |
| 3673 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:01:42 | Good |
| 3674 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:01:43 | ill even show my sis on cam |
| 3675 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:01:49 | chanel.izzabel, crazywyatt1 |
| 3676 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:01:57 | chanel.izzabel, crazywyatt1 |
| 3677 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:02:01 | chanel.izzabel |
| 3678 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:02:01 | chanel.izzabel |
| 3679 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:02:07 | chanel.izzabel, crazywyatt1 |
| 3680 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:02:16 | wait let me choose |
| 3681 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:02:28 | whats the smiley face one |
| 3682 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:02:34 | Idk |
| 3683 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:02:51 | show me the wrapper |
| 3684 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:03:12 | are they for all the same size dick |
| 3685 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:03:22 | Idk |
| 3686 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:03:29 | is urs big? |
| 3687 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 06:03:29 | want to cam |
| 3688 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 06:03:30 | ? |
| 3689 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:03:33 | I'm not hard atm tho |
| 3690 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:03:34 | Ya |
| 3691 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:03:38 | Ig |
| 3692 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:03:38 | okay |
| 3693 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:03:41 | Ha |
| 3694 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:03:53 | wait what colors do you have |
| 3695 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:03:57 | I need to be hard to put it on |
| 3696 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:04:18 | you can tell me |
| 3697 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/23/2014 06:04:25 | yoyyoyoyyoo |
| 3698 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:04:26 | if its easier you donthave to type |
| 3699 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:04:39 | I can't speak ok ha ppl up |
| 3700 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:04:47 | whisper |
| 3701 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:05:03 | I'm shy ok |
| 3702 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:05:06 | Ha |
| 3703 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:05:15 | I don't talk much on cam |
| 3704 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:05:20 | just try |
| 3705 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:05:31 | I can't <ss type="sad">:(</ss> |
| 3706 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:05:34 | durex purple |
| 3707 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:05:40 | Ok |
| 3708 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:05:49 | But I need to get hard |
| 3709 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:05:55 | waht color is the condom |

| | | | | | |
|---|---|---|---|---|---|
| 3710 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:06:02 | Got like a pic |
| 3711 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:06:12 | Idk purple maybe |
| 3712 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:06:17 | cant you open it though |
| 3713 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:06:29 | Ya but I'll be using it |
| 3714 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:06:40 | Hope my iPod doesn't die |
| 3715 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:06:54 | OMG just open it |
| 3716 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:07:02 | Ok |
| 3717 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:07:12 | NO |
| 3718 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:07:14 | let me see |
| 3719 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:07:32 | awww its boring colored |
| 3720 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:07:43 | Ik |
| 3721 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:07:48 | where is it |
| 3722 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:07:53 | I need to get hard |
| 3723 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:08:04 | let me see how soft u are hahah |
| 3724 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:08:15 | Semi hard |
| 3725 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:08:24 | hooly shit |
| 3726 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:08:36 | What |
| 3727 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:08:41 | your big |
| 3728 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:08:52 | Well could be urs |
| 3729 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:08:58 | I'm single |
| 3730 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:09:12 | say cock |
| 3731 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:09:42 | Y |
| 3732 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:09:44 | is it tihgt |
| 3733 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:09:48 | Ya |
| 3734 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:09:52 | thats not good |
| 3735 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:10:01 | Not to tight tho |
| 3736 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:10:04 | you put the condom on wrong |
| 3737 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:10:20 | No |
| 3738 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:10:24 | you know the bubble at the top of the condom |
| 3739 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:10:25 | Idk |
| 3740 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:10:31 | your supposed to hold that when you put it on |
| 3741 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:10:37 | so the cum goes at the top |
| 3742 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:10:41 | chanel.izzabel, crazywyatt1 |
| 3743 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:10:41 | and not down the sides |
| 3744 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 06:11:10 | Sure you can |
| 3745 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:11:15 | chanel.izzabel |
| 3746 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:11:15 | chanel.izzabel |
| 3747 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:11:25 | chanel.izzabel |
| 3748 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:11:26 | chanel.izzabel |
| 3749 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:11:30 | hey |
| 3750 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:11:42 | i just literally watched a guy put a condom on |
| 3751 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:11:49 | chanel.izzabel, tristen.hando |
| 3752 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:12:05 | okay..... |
| 3753 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:12:07 | chanel.izzabel, tristen.hando |
| 3754 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:12:18 | chanel.izzabel |
| 3755 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:12:18 | chanel.izzabel |
| 3756 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:12:25 | chanel.izzabel |
| 3757 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:12:25 | chanel.izzabel |
| 3758 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:12:28 | My mic was off! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3759 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:12:34 | crazywyatt1, chanel.izzabel |
| 3760 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:12:48 | is the condom still on |
| 3761 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:12:54 | NOOOOO |
| 3762 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:13:04 | no dont waste them |
| 3763 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:13:21 | you dont know that |
| 3764 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:13:38 | if you go to a party and you ask |
| 3765 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:13:39 | you would |
| 3766 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:13:48 | same |
| 3767 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:13:59 | but like if you did |
| 3768 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:13:59 | Why don't u talk |
| 3769 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:14:06 | I don't tho |
| 3770 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:14:07 | I told you i have no cam right now |
| 3771 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:14:13 | Mic |
| 3772 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:14:14 | Look watch |
| 3773 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:14:18 | I can hear |
| 3774 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:14:19 | ill get my cam for a sec |
| 3775 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:14:25 | How do you turn it on? |
| 3776 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:14:30 | crazywyatt1, chanel.izzabel |
| 3777 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:14:34 | watch |
| 3778 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:14:37 | ill get my cam |
| 3779 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:14:41 | Ok |
| 3780 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:14:50 | only for a sec |
| 3781 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:14:54 | Ok |
| 3782 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:15:07 | You'll cam with me later right sweetie |
| 3783 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:15:14 | if you do more with the condom |
| 3784 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:15:19 | before |
| 3785 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:15:52 | I was going to |
| 3786 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:15:54 | you dont have a cam? |
| 3787 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:16:04 | but you didnt |
| 3788 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:16:18 | iPod died before I could |
| 3789 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:16:35 | chanel.izzabel, crazywyatt1 |
| 3790 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:16:39 | chanel.izzabel, crazywyatt1 |
| 3791 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:16:47 | crap |
| 3792 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:17:03 | chanel.izzabel, crazywyatt1 |
| 3793 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:17:12 | chanel.izzabel, crazywyatt1 |
| 3794 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:17:29 | you keep closing |
| 3795 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:17:36 | No |
| 3796 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:18:06 | I do! |
| 3797 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:18:12 | crazywyatt1, chanel.izzabel |
| 3798 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:18:12 | did you see me |
| 3799 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:18:29 | crazywyatt1, chanel.izzabel |
| 3800 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:18:35 | No u didn't turn it om |
| 3801 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:18:38 | On |
| 3802 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:18:42 | so why dont you turn it on |
| 3803 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:18:44 | Call |
| 3804 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:18:49 | Yes i did |
| 3805 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:18:59 | It should be on! |
| 3806 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:19:02 | Call again I didn't see |
| 3807 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:19:22 | okay...... |

| 3808 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:19:22 | answer |
|---|---|---|---|---|---|---|
| 3809 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:19:31 | chanel.izzabel, crazywyatt1 |
| 3810 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:19:59 | chanel.izzabel, crazywyatt1 |
| 3811 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:20:08 | No picture |
| 3812 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:20:49 | thats not a fucking picuture dumbass |
| 3813 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:21:09 | Video geez relax |
| 3814 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:21:10 | your shit is making my computer freeze when i call you |
| 3815 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:21:18 | yeah i was on i know you saw me |
| 3816 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:21:22 | now do the condom |
| 3817 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:21:30 | I didn't see anything |
| 3818 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:21:36 | sureeeeeeee |
| 3819 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:21:39 | Battery is still low |
| 3820 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:21:47 | i was on 4 times now |
| 3821 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:21:48 | :/ |
| 3822 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:22:04 | All I seen was ur profile pic |
| 3823 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:22:14 | Then end |
| 3824 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:22:21 | just charge it while you do it |
| 3825 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:22:56 | Could u send me a pic <ss type="wink">;)</ss> of u then |
| 3826 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:23:05 | im doing it one more time |
| 3827 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:23:08 | Want me to call you? |
| 3828 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:23:48 | Ur cam won't show |
| 3829 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:23:52 | sure |
| 3830 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:23:53 | I hope it does |
| 3831 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:24:04 | Video? |
| 3832 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:24:24 | STFU AND JUST CALL ME ALREADY |
| 3833 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:24:27 | obviously yes video |
| 3834 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:24:45 | Ok |
| 3835 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:25:17 | tristen.hando, chanel.izzabel |
| 3836 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:25:26 | tristen.hando, chanel.izzabel |
| 3837 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:25:51 | Carly ? |
| 3838 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:25:58 | STFU FOR A SECOND |
| 3839 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:26:02 | your freezing my computer |
| 3840 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:26:05 | tristen.hando, chanel.izzabel |
| 3841 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:26:05 | tristen.hando, chanel.izzabel |
| 3842 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:26:09 | Ok sorry |
| 3843 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:26:10 | stop |
| 3844 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:26:13 | Ok |
| 3845 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:27:30 | yeah never mind |
| 3846 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:27:42 | too slow you and i know i was on cam |
| 3847 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:27:48 | my sister needs the cam back |
| 3848 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:28:17 | U weren't on my cam |
| 3849 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:28:30 | GREAT |
| 3850 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:28:32 | But i was |
| 3851 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:28:38 | your prob just lying |
| 3852 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:28:50 | Y would I lie |
| 3853 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:29:04 | so i can cam longer |
| 3854 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:29:15 | which i cant |
| 3855 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:29:54 | No |
| 3856 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:30:01 | I really didn't see u |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3857 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:30:16 | last time |
| 3858 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:30:33 | Do you not want to video chat now? |
| 3859 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:30:40 | press accept video |
| 3860 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:30:52 | chanel.izzabel |
| 3861 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:31:05 | chanel.izzabel |
| 3862 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:31:40 | Told u watch call again I'll take a pic of what I see |
| 3863 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:33:35 | It helps if you fucking accept my calls |
| 3864 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:33:44 | and answer with VIDEO CALL |
| 3865 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:33:49 | I been |
| 3866 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:34:26 | okay accept..... |
| 3867 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:34:29 | chanel.izzabel, crazywyatt1 |
| 3868 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:34:54 | chanel.izzabel, crazywyatt1 |
| 3869 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:34:58 | THERE |
| 3870 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:35:05 | Worked finally |
| 3871 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:35:15 | F309AE27-BD82-4310-ACA0-91A4674FA449.jpg |
| 3872 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:35:19 | NOw do you believe me |
| 3873 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:35:27 | I seen that tho every time |
| 3874 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:35:32 | Yea |
| 3875 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:35:53 | am i ugly |
| 3876 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:36:20 | Hell no |
| 3877 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:36:31 | can i see condom now |
| 3878 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:36:50 | Battery is kinda full so ya wait a bit tho |
| 3879 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:37:00 | Was that ur sis behind u |
| 3880 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:37:01 | okay let me see you put it on though |
| 3881 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:37:08 | yeah she made peace sign |
| 3882 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:37:16 | yeah |
| 3883 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:37:50 | ummm okay |
| 3884 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:37:51 | Hope I can see u soon tho help me put it on |
| 3885 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:38:01 | I'm not that good at it |
| 3886 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:38:05 | I'm a virgin |
| 3887 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:38:15 | ill tell you how |
| 3888 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:38:30 | tell me when you can start |
| 3889 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:38:34 | chanel.izzabel |
| 3890 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:38:39 | chanel.izzabel |
| 3891 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:38:56 | okay fuck you then |
| 3892 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:39:06 | Will u talk or type cuz typing stops vid a bit |
| 3893 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:39:25 | i cant talk cause my sis has the cam that comes with the mircorphone |
| 3894 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:39:28 | good try though |
| 3895 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:39:47 | Tell her u need it lol |
| 3896 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:39:51 | XD |
| 3897 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:39:56 | Sorry! I wasnt paying attention. Do you still want to or no? |
| 3898 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:39:56 | nah cause you wont even talk |
| 3899 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:40:12 | I might if u will |
| 3900 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:40:25 | if i say yes you will just ignore me again |
| 3901 | chanel.izzabel | xmpp:-100006646863868@chat.facebook.com | | Michael Moore | 03/23/2014 06:40:34 | hi |
| 3902 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:40:34 | nah if you will i will afterwards |
| 3903 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:40:37 | No i wont! |

| | | | | | |
|---|---|---|---|---|---|
| 3904 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:40:50 | you been doing this shit for 30 minutes |
| 3905 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:40:57 | Why after |
| 3906 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:11 | MYYYYYYYYYYYYYYYYYY |
| 3907 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:15 | SISSSSSSSTTTTERRRR |
| 3908 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:20 | NEEEEEEDDDDDDSSSSS |
| 3909 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:41:21 | Ok |
| 3910 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:24 | THEEEEEEEEEEEEEEEE |
| 3911 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:27 | CAMMMMMMMMMMMM |
| 3912 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:31 | FOORRRRRRRRR |
| 3913 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:33 | SCHOOOLLLLLLLLL |
| 3914 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:36 | PROJECT |
| 3915 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:41:44 | like idk what is so hard to understand |
| 3916 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/23/2014 06:41:57 | skype |
| 3917 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/23/2014 06:41:59 | ? |
| 3918 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:42:01 | She couldn't stop for a few mins |
| 3919 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:42:04 | Everytime you call me i have my phone in my pocket or im doing something! But im just sitting here now and paying attention to my phone |
| 3920 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:42:06 | NO! |
| 3921 chanel.izzabel | xmpp:-100006646863868@chat.facebook.com | | Michael Moore | 03/23/2014 06:42:07 | kik |
| 3922 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:42:10 | K |
| 3923 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:42:10 | she needs it |
| 3924 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:42:15 | and she actually did |
| 3925 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:42:25 | thats how i was able to go on cam for you just 1 minute ago |
| 3926 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:42:50 | I'll show but don't be playing me ok <ss type="sad">:(</ss> |
| 3927 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:43:02 | chanel.izzabel |
| 3928 chanel.izzabel | xmpp:-100006646863868@chat.facebook.com | | Michael Moore | 03/23/2014 06:43:28 | do u have kik |
| 3929 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:43:40 | chanel.izzabel |
| 3930 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:43:40 | Your annoying |
| 3931 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:47:22 | Want to try again? |
| 3932 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:45:52 | ?? |
| 3933 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:43:52 | It said call dropped |
| 3934 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:49:17 | Carly |
| 3935 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:49:26 | How? |
| 3936 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 06:50:06 | no |
| 3937 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:50:26 | How am i playing you if I actually went on cam for you... |
| 3938 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:50:48 | Well ur going on afterwards honey |
| 3939 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/23/2014 06:50:55 | Vanessa i have a question for you |
| 3940 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:51:07 | yes |
| 3941 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/23/2014 06:51:17 | chanel.izzabel |
| 3942 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/23/2014 06:51:17 | chanel.izzabel |
| 3943 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:51:25 | I could show and u just get off after it |
| 3944 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:51:32 | Even tho u went on cam |
| 3945 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:51:57 | No |
| 3946 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:52:05 | Promise |

| 3947 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:52:05 | are you going to do it or not |
|---|---|---|---|---|---|---|
| 3948 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:52:16 | im about to just block you |
| 3949 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:52:36 | I am ok |
| 3950 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 06:52:43 | Alright.. How am i annoying? |
| 3951 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:52:53 | i am ok....what does that mean? |
| 3952 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:52:58 | But could u send a pic or something that I could look at while i |
| 3953 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:53:04 | I meant I am |
| 3954 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:53:14 | No i dont have pics |
| 3955 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:53:19 | u have 5 seconds |
| 3956 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:53:29 | cause im getting extremely annoyed |
| 3957 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:53:32 | Please |
| 3958 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:53:37 | I DONT HAVE PICS |
| 3959 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:53:41 | omg BLOCKED@! |
| 3960 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:53:47 | Send me something |
| 3961 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:53:52 | I DONT HAVE NAY |
| 3962 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:53:55 | IM BLOCKING |
| 3963 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:53:57 | YOU |
| 3964 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:53:58 | Guess u don't want to see |
| 3965 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:01 | HAVE A GREAT NIGHT! |
| 3966 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:54:09 | crazywyatt1 |
| 3967 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:09 | crazywyatt1 |
| 3968 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:13 | FUCK OFF |
| 3969 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:54:18 | Ok |
| 3970 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:54:22 | I was ready |
| 3971 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:30 | you have to be one of the most annoying people i have ever met |
| 3972 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:35 | i dont care if you were ready |
| 3973 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:39 | I tell you i will cam you later |
| 3974 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:41 | and you beg |
| 3975 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:54:46 | Ik u r too |
| 3976 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:51 | If i could cam now I WOULD |
| 3977 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:54:53 | bUT I CANT |
| 3978 | chanel.izzabel | xmpp:-100006646863868@chat.facebook.com | | Michael Moore | 03/23/2014 06:55:01 | u there |
| 3979 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:55:05 | I TOLD YOU I CANT |
| 3980 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:55:09 | and then you say "please" |
| 3981 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:55:19 | How do you suspect me to send you a picture if i dont have my phone |
| 3982 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:55:29 | Do you expect me to take one from heaven magically |
| 3983 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:55:31 | I TOLD YOU |
| 3984 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:55:36 | Get on from the internet |
| 3985 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:55:36 | I CANT SEND YOU A PICTURE |
| 3986 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:55:41 | One |
| 3987 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:55:55 | a picture form the internet that makes no sense!!!!! |
| 3988 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:56:00 | i dont have any from the internet |
| 3989 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:56:16 | Why cant you just shut the fuck up and go on cam |
| 3990 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:56:21 | instead of asking me for pics |
| 3991 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:56:37 | when i told you nicely that i couldnt send you |
| 3992 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:56:39 | I won't if u keep being like that |
| 3993 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/23/2014 06:56:49 | if i could kik i would have asked to kik you |

| 3994 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/23/2014 06:56:50 | but i didnt |
| 3995 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/23/2014 06:56:55 | i asked if you had a skype |
| 3996 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:57:08 | YOU WONT ANYWAY |
| 3997 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:57:15 | youve been doing this shit for an hour |
| 3998 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:57:21 | I will |
| 3999 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:57:27 | THEN FUCKING DO IT ALREADY |
| 4000 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:57:30 | If u stop being mean |
| 4001 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:57:36 | without asking me for pics that i cant send |
| 4002 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:57:38 | Be nice |
| 4003 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:57:41 | HOw am i being mean |
| 4004 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:57:49 | I nicely told you i cant send you pics |
| 4005 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:57:53 | and you BEGGED |
| 4006 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:57:56 | THEN FUCKING DO IT ALREADY |
| 4007 chanel.izzabel | crazywyatt1 | chanel.izzabel | Carly Izzabel | 03/23/2014 06:58:01 | I TOLD YOU I CANT |
| 4008 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:58:05 | U said that plus more |
| 4009 chanel.izzabel | crazywyatt1 | chanel.izzabel | Carly Izzabel | 03/23/2014 06:58:07 | SO WHAT DO YOU MEAN DO IT ALREADY |
| 4010 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:58:20 | U said that -_- |
| 4011 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:58:23 | said what |
| 4012 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:58:27 | I CANT SEND PICS |
| 4013 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:58:30 | so stfu already |
| 4014 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:58:35 | NOW GO ON CAM |
| 4015 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:58:40 | Nope |
| 4016 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:58:45 | okay cool bye |
| 4017 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:58:48 | U gotta be like that |
| 4018 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:58:56 | i gotta be like what? |
| 4019 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 06:59:06 | If u can't be nice I ain't showing u |
| 4020 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:59:08 | You keep saying you will go on cam then you don't and then you beg shit |
| 4021 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:59:15 | How was i being mean.... |
| 4022 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 06:59:30 | I told you nicely i couldnt send a pic and then you conintued to beg |
| 4023 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:00:12 | You have 10 seconds are you going on cam yes or no? |
| 4024 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:00:18 | If not ill just block you |
| 4025 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:00:21 | Bo |
| 4026 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:00:23 | No |
| 4027 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:00:28 | Okay goodnight |
| 4028 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:00:29 | Block me idc |
| 4029 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:00:41 | Don't wanna talk to a girl like u anyway |
| 4030 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:00:45 | Can't be nice |
| 4031 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 07:00:48 | You say you have your cam besides you |
| 4032 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 07:00:51 | then i call you |
| 4033 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 07:00:55 | then you dont answer |
| 4034 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:01:02 | Ummmm |
| 4035 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:01:06 | explain how i wasnt nice |
| 4036 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:01:08 | I just told you |
| 4037 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:01:15 | I NICELY TOLD YOU I COULDNT SEND A PIC |
| 4038 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:01:20 | THEN YOU CONTINUED TO BEG |
| 4039 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:01:24 | HOW WAS I NOT NICE..... |
| 4040 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:01:31 | Telly at me to fucking hurry up or get blocked |
| 4041 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:01:36 | Telling me |
| 4042 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:01:44 | That's not nice |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4043 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:01:46 | Yeah cause you kept wasting time |
| | xmpp:-100006646863868@chat. | | | | | |
| 4044 chanel.izzabel | facebook.com | | Michael Moore | 03/23/2014 07:01:51 | Ok |
| 4045 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:01:52 | Either go on or stfu |
| | xmpp:-100006646863868@chat. | | | | | |
| 4046 chanel.izzabel | facebook.com | | Michael Moore | 03/23/2014 07:01:57 | I have skype |
| 4047 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:02:05 | U can stfu |
| 4048 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:02:14 | lol |
| 4049 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:02:17 | Ur impatient |
| 4050 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:02:21 | you have yet to explain how i wasnt nice |
| 4051 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:02:26 | If you just went on cam |
| 4052 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:02:34 | I wouldnt have to be impatient would I ? |
| 4053 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:02:37 | I told u I'm not repeating myself |
| 4054 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 07:02:42 | I did answer! It said starting up video then it ended and said call dropped |
| 4055 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:02:53 | But answer this |
| 4056 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:02:55 | If you were on cam |
| 4057 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:03:02 | Would I feel the need to keep asking you |
| 4058 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:03:04 | NOOOOOOOO |
| 4059 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:03:08 | I said wait when I was getting my stash out but u kept calling and calling |
| 4060 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:03:14 | Hi |
| 4061 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:03:17 | So then fucking answer |
| 4062 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:03:20 | PROBLEM SOLVED |
| 4063 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:03:20 | Impatient |
| 4064 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:03:27 | No I told u to wait |
| 4065 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:03:33 | AND I TOLD YOU TO ANSWER |
| 4066 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:03:37 | you could have had your cam on |
| 4067 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:03:40 | I said wait |
| 4068 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:03:49 | I TOLD YOU TO ANSWER |
| 4069 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:03:54 | Oh well |
| 4070 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:03:59 | OH WELL THEN |
| 4071 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:04:03 | Guess u don't get to see |
| 4072 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:04:03 | now go on cam |
| 4073 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:04:11 | Why should i |
| 4074 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:04:17 | because you said you would |
| 4075 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:04:20 | and you were the mean one |
| 4076 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:04:25 | HOLY FUCK JUST GO ON |
| 4077 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:04:31 | Nope |
| 4078 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:04:36 | Then you block me |
| 4079 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:04:39 | U go I go now |
| 4080 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:04:51 | I'll wait |
| 4081 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:04:52 | I CANT CAM I TOLD YOU THAT A MILLION TIMES |
| 4082 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:04:58 | im not camming until you do it |
| 4083 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:05:01 | so good job |
| 4084 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:05:02 | I can wait |
| 4085 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:05:16 | how about this |
| 4086 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:05:19 | you block me right now |

| | | | | | |
|---|---|---|---|---|---|
| 4087 chanel.izzabel | xmpp:-<br>100006646863868@chat.<br>facebook.com | | Michael Moore | 03/23/2014 07:05:25 | I sent you a skype message |
| 4088 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:05:30 | Why |
| 4089 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:05:34 | Either go on cam or block me |
| 4090 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:05:38 | CHOOSE ONE |
| 4091 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:05:59 | U better get on cam after |
| 4092 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:06:12 | HOW MANY FUCKNIG TIMES DO I AHVE TO TELL YOU THAT I WILL |
| 4093 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:06:16 | your like a fucking retard |
| 4094 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:06:20 | who doesnt know how to read |
| 4095 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:06:25 | I told you about 20 times |
| 4096 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:06:30 | i will go on cam after |
| 4097 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:06:35 | Good |
| 4098 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:06:36 | then you keep asking me to promise |
| 4099 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:06:46 | I TOLD YOU A MILLION TIMES DUMBSHIT |
| 4100 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:06:51 | I WILL GO ON CAM AFTER |
| 4101 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 07:07:00 | NO it did not |
| 4102 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 07:07:07 | it said would you like to leave a message |
| 4103 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:07:23 | Hey go on cam |
| 4104 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:07:31 | Ok |
| 4105 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:07:34 | Call me |
| 4106 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 07:07:35 | It honestly did! On my screen it did |
| 4107 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:07:43 | chanel.izzabel, michael_moore22 |
| 4108 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:07:49 | nO |
| 4109 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:07:51 | GO ON CAM |
| 4110 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:07:56 | chanel.izzabel, michael_moore22 |
| 4111 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:00 | chanel.izzabel |
| 4112 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:00 | chanel.izzabel |
| 4113 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:06 | chanel.izzabel, michael_moore22 |
| 4114 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:08:17 | I'm trying to get hard first |
| 4115 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:24 | IF YOU RNOT GOING ON CAM IM BLOCKING YOU |
| 4116 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:27 | chanel.izzabel, michael_moore22 |
| 4117 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:38 | STOP PLAYING GAMES |
| 4118 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:41 | chanel.izzabel, michael_moore22 |
| 4119 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:41 | JUST GO ON |
| 4120 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:08:51 | U go on came |
| 4121 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:08:53 | Cam |
| 4122 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:08:57 | HOW OLD R U |
| 4123 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:09:09 | 14 |
| 4124 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:09:14 | chanel.izzabel, michael_moore22 |
| 4125 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:09:28 | whats with the bullshit covering cam |
| 4126 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:09:29 | What |
| 4127 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:09:33 | NO |
| 4128 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:09:37 | I TOLD YOU GO ON CAM |
| 4129 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:09:43 | Y dont u go on cam |
| 4130 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:09:44 | stop telling me your doing this and that |
| 4131 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:09:47 | just go on cam |
| 4132 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:09:52 | crazywyatt1, chanel.izzabel |
| 4133 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:10:12 | where are the condoms |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4134 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:10:37 | wait take off your jeans let me see your cock in your briefs |
| 4135 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:11:21 | you can set the cam down and then stand in front of it |
| 4136 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:11:25 | i f you want |
| 4137 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:11:38 | cock in your briefs |
| 4138 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:12:06 | how big ar eyou |
| 4139 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:12:06 | Hey |
| 4140 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:12:22 | Idk |
| 4141 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:12:27 | fuck off your annoying |
| 4142 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:12:29 | Cant we just talk like this |
| 4143 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:12:36 | your annoying |
| 4144 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:12:40 | you dont talk |
| 4145 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:12:49 | i told you if i get my cam back i would talk |
| 4146 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:12:50 | Ur a little cunt |
| 4147 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:12:53 | and then you dont |
| 4148 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:13:00 | Sorry |
| 4149 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:13:03 | your annoying |
| 4150 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:13:08 | Hiw |
| 4151 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:13:10 | How |
| 4152 chanel.izzabel | chanel.izzabel | michael_moore22 | Carly Izzabel | 03/23/2014 07:13:11 | i hate people who cover their cams like fag shits |
| 4153 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:13:18 | Ok |
| 4154 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:13:21 | okay so say cock |
| 4155 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:13:22 | I wont |
| 4156 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:13:27 | My iPods low again |
| 4157 chanel.izzabel | michael_moore22 | chanel.izzabel | Michael Moore | 03/23/2014 07:13:28 | But u have to show u |
| 4158 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:13:37 | There |
| 4159 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:13:44 | Can we move on |
| 4160 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:13:45 | "i would fuck you so hard with my cock |
| 4161 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:13:51 | can you put condom on |
| 4162 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:14:00 | I'll try |
| 4163 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:14:17 | ever been sucked |
| 4164 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:14:23 | No |
| 4165 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:14:29 | you could just say no |
| 4166 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:14:33 | Jerked tho |
| 4167 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:14:40 | you got jerked by a girl |
| 4168 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:14:48 | Once |
| 4169 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:14:50 | howd it happen |
| 4170 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 07:15:03 | Want to try one more time? |
| 4171 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:15:11 | Friends house sleepover |
| 4172 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:15:24 | did u cum |
| 4173 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:15:29 | No |
| 4174 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:15:45 | do you cum |
| 4175 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:15:54 | You dont cum???? |
| 4176 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:16:07 | She didn't go that long |
| 4177 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:16:11 | No |
| 4178 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:16:13 | Im asking |
| 4179 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:16:15 | do you cum |
| 4180 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:16:22 | shoot |
| 4181 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:16:24 | ? |
| 4182 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:16:32 | how does it come out |

| 4183 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:16:44 | how |
|---|---|---|---|---|---|
| 4184 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:16:51 | oh ok |
| 4185 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:17:01 | does a lot come out |
| 4186 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:17:35 | ohhhhh |
| 4187 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:17:46 | wait so the more you do it the lesss cum there is> |
| 4188 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:18:03 | when do you do it |
| 4189 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:18:16 | at school |
| 4190 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:18:26 | oh where |
| 4191 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:18:38 | my ex did it at school |
| 4192 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:19:01 | Want me to cum for u honey <ss type="wink">;)</ss> |
| 4193 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:19:01 | does it hurt when you touch the head |
| 4194 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:19:08 | No |
| 4195 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:19:09 | yea |
| 4196 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:19:24 | say when your about to cum |
| 4197 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:19:27 | not type |
| 4198 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:19:51 | do u use lotion |
| 4199 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:19:53 | like other guys |
| 4200 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:20:19 | would you fuck me hard or soft |
| 4201 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:20:37 | first soft then hard |
| 4202 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:20:40 | ummm |
| 4203 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:20:47 | doggy |
| 4204 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:20:50 | then cowgirl |
| 4205 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:21:04 | ever taste ur cum |
| 4206 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:21:31 | is it sweet or salty |
| 4207 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:21:46 | i bet your cum is sweet |
| 4208 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:22:03 | r u about to cum |
| 4209 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:22:16 | No |
| 4210 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:22:28 | say when your about to cum out loud |
| 4211 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:22:33 | Ol |
| 4212 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:22:40 | ill keep talking dirty |
| 4213 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:22:40 | Not loud tho |
| 4214 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:22:52 | no but like how uve been talking |
| 4215 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:22:56 | Ok |
| 4216 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:23:14 | I love the head |
| 4217 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:23:25 | what if i licked it |
| 4218 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:23:39 | place my lips |
| 4219 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:23:42 | around it |
| 4220 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:24:01 | let me see ur cum |
| 4221 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:24:23 | play with it with your fingers |
| 4222 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:24:27 | i wanna see if its sticky |
| 4223 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:25:04 | put your cum on your hands |
| 4224 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:25:07 | i cant see |
| 4225 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:25:49 | loooks like spit |
| 4226 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:26:04 | Weird right A |
| 4227 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:26:16 | I jerked today that's why |
| 4228 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:26:16 | spread fingers |
| 4229 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:26:31 | oh when |
| 4230 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:26:37 | eat ur cum |
| 4231 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:26:44 | Idk 3 hours ago |

| 4232 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:26:48 | No |
|------|----------------|-------------|----------------|--------------|---------------------|-----|
| 4233 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:27:01 | crazywyatt1, chanel.izzabel |
| 4234 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:27:14 | Have to clean up |
| 4235 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:27:19 | Thanks |
| 4236 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:27:22 | <ss type="wink">;)</ss> |
| 4237 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:27:28 | okay |
| 4238 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 07:27:40 | you call me and im not camming anymore |
| 4239 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:28:19 | dick |
| 4240 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:28:34 | ^my friend wrote that |
| 4241 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:28:36 | sorry |
| 4242 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:28:37 | <ss type="sad">:(</ss> |
| 4243 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:28:41 | sure he did |
| 4244 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:28:52 | fags |
| 4245 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:29:07 | ^sorry god wrote that |
| 4246 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:29:18 | So |
| 4247 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:29:26 | I am god |
| 4248 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:29:35 | Everyone is god |
| 4249 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:29:41 | holy shit |
| 4250 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:29:44 | marry me <ss type="heart"><3</ss> |
| 4251 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:29:46 | what? |
| 4252 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:29:54 | that's like legit my philosophy |
| 4253 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:29:59 | no its not |
| 4254 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:30:02 | that everyone and everything is god |
| 4255 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:30:02 | i just said that |
| 4256 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:30:25 | are you on drugs. <ss type="laugh">:D</ss> |
| 4257 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:30:31 | no |
| 4258 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:30:34 | I was |
| 4259 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:30:38 | but not anymore |
| 4260 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:30:40 | Well?? |
| 4261 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:30:45 | that explains everything |
| 4262 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:30:52 | that was hot |
| 4263 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:30:54 | lol |
| 4264 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:30:57 | yeah I gues |
| 4265 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:31:15 | Can't wait for ur turn |
| 4266 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:31:23 | so what type of drugs |
| 4267 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:31:25 | xanax |
| 4268 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:31:30 | coke |
| 4269 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:31:32 | weed |
| 4270 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:31:46 | aderall and weed |
| 4271 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:31:54 | and tons of tobacco |
| 4272 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:31:55 | adhd? |
| 4273 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:32:00 | aderall |
| 4274 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:32:06 | aderall is for adhd |
| 4275 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:32:11 | do you have adhd |
| 4276 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:32:16 | no |
| 4277 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:32:16 | lol |
| 4278 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:32:26 | okkay |
| 4279 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:32:29 | I take 5 psychiatric drugs tho |
| 4280 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:32:32 | for other stuff |

| | | | | | |
|---|---|---|---|---|---|
| 4281 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:33:06 | When you die of drug overdose ill make sure to tell the morgue it wasnt of suicide |
| 4282 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:33:10 | just of stupidity |
| 4283 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:33:32 | what will i be doing |
| 4284 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:33:32 | lol you obviously are not 17 |
| 4285 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:33:41 | I honestly am |
| 4286 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:33:41 | morgue? |
| 4287 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:33:49 | morgue |
| 4288 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:33:49 | no girl uses that word |
| 4289 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:33:57 | WHAT ARE YOU TALKING ABOUT |
| 4290 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:34:04 | a morgue is where they keep dead people |
| 4291 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:34:09 | are you a fucking retard |
| 4292 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:34:12 | send me pics |
| 4293 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:34:13 | what should i call it then |
| 4294 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:34:14 | right now |
| 4295 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:34:17 | selfies |
| 4296 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:34:23 | Answer first |
| 4297 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:34:25 | add me on snap chat |
| 4298 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:34:31 | you make no sense and sound really stupid |
| 4299 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:34:35 | No answer |
| 4300 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:34:40 | answer what? |
| 4301 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:34:57 | So because i am a girl i am not allowed to know what or say the word morgue... |
| 4302 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:35:02 | You sound pretty fucking sexist |
| 4303 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:35:22 | there are 14 year old girls that i know that know what the word morgue is |
| 4304 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:35:28 | you condescending little shit |
| 4305 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:35:40 | You aren't as smart as you think you are |
| 4306 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:35:48 | wow |
| 4307 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:35:50 | Show ur boobs and finger urself |
| 4308 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:35:53 | What you said was very ignornant |
| 4309 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:36:05 | "you are a girl therefore you dont know what a morgue is<br>" |
| 4310 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:36:11 | YOU MAKE NO FUCKING SENSE |
| 4311 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:36:14 | What are you trying to accomplish by talking to me like that? |
| 4312 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:36:18 | or even talking to me at all? |
| 4313 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:36:35 | what are you trying to accomplish by saying that girls cant use the word morgue |
| 4314 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:36:50 | You just seriously made me lol for real when you said that |
| 4315 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:36:55 | you are a pretty sad person |
| 4316 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:37:03 | go jerk off with your friend |
| 4317 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:37:05 | footenjohn, chanel.izzabel |
| 4318 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:37:05 | footenjohn, chanel.izzabel |
| 4319 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:37:19 | ok |
| 4320 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:37:36 | since that is what guys use omegle for anyways |
| 4321 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:37:47 | k |
| 4322 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:37:55 | LMFAO girls cant use the word morgue what a fucking queer |
| 4323 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:38:17 | queer |
| 4324 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:38:18 | ? |

| 4325 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:38:19 | queer? |
| 4326 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:38:22 | queer? |
| 4327 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:38:24 | lol |
| 4328 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:38:28 | you are not a girl |
| 4329 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:38:48 | WOW another sexist opinion that girls dont ever use the word queer |
| 4330 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:39:00 | LMAO |
| 4331 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:39:01 | G.I. Joe |
| 4332 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:39:01 | <ss type="wink">;)</ss> |
| 4333 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:39:05 | Dick |
| 4334 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:39:07 | Porn |
| 4335 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:39:08 | Slut |
| 4336 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:39:12 | Balls |
| 4337 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:39:22 | wait |
| 4338 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:39:24 | wait |
| 4339 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:39:29 | Guess I am not a girl cause I just said things that all belong to guys |
| 4340 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:39:31 | I need to ask you a question? |
| 4341 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:39:57 | When are we going to hang out? |
| 4342 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:02 | at FIU |
| 4343 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:40:09 | Well |
| 4344 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:40:13 | When you go to the morgue |
| 4345 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:40:14 | <ss type="blush">:$</ss> |
| 4346 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:40:15 | FUCK |
| 4347 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:18 | k |
| 4348 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:19 | ahahaha |
| 4349 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:40:19 | guess im not a girl |
| 4350 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:20 | hahaha |
| 4351 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:40:29 | I just said the word morgue again |
| 4352 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:30 | not even a human probably |
| 4353 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:36 | AI |
| 4354 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:39 | AI |
| 4355 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:40:40 | yeah im not a human |
| 4356 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:41 | AI |
| 4357 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:42 | AI |
| 4358 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:43 | AI |
| 4359 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:45 | fuck you machines |
| 4360 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:40:46 | yes im an AI |
| 4361 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:40:52 | the human race for life |
| 4362 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:41:02 | we are biological bitch |
| 4363 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:41:07 | obviously i dont have my cam right now |
| 4364 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:41:16 | yes we are |
| 4365 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:41:19 | Ik |
| 4366 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:41:29 | you're gay |
| 4367 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:41:36 | thanks |
| 4368 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:41:40 | i am hahah |
| 4369 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:41:44 | me too |
| 4370 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:41:45 | <ss type="smile">:)</ss> |
| 4371 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:41:48 | thats nasty |
| 4372 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:41:53 | i am not for homesexuals |
| 4373 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:41:58 | ahahahahahahahaah |

| 4374 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:41:59 | ahahahahaah |
|---|---|---|---|---|---|---|
| 4375 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:42:06 | i think the jerking off has gotten to your head |
| 4376 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:42:11 | "I am not for homesexuals" |
| 4377 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:42:21 | ^deff not a girl, or human |
| 4378 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:42:30 | more like a computer trying to be a girl |
| 4379 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:42:40 | Yeah thats exactly what I am |
| 4380 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:42:46 | (white flag) |
| 4381 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:43:33 | I have to say you are amusing to talk to |
| 4382 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:43:47 | lol thank you, you are too |
| 4383 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:44:04 | and honestly if I didn't think you we're a girl I wouldn't talk to you |
| 4384 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:44:09 | When tho |
| 4385 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:44:12 | You're just interesting |
| 4386 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:44:14 | idk man |
| 4387 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:44:19 | no don't think i am a girl |
| 4388 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:44:24 | its fun when you think im not a girl |
| 4389 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:44:37 | hmmmmmmm |
| 4390 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:44:43 | sketch |
| 4391 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:44:53 | Talk to me on the phone |
| 4392 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:44:53 | im an AI pedo computer guy |
| 4393 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:45:04 | ahahahahah me too |
| 4394 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:45:26 | im an AI pedo computer guy that may or may not be a girl |
| 4395 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:45:47 | soons |
| 4396 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:45:48 | ok |
| 4397 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:45:50 | shes done soon |
| 4398 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:45:52 | ummm |
| 4399 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:45:58 | so can I hear your voice |
| 4400 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:46:09 | yeah but not you though |
| 4401 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:46:16 | ? |
| 4402 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:46:22 | if you would have never called me a pedo or a guy |
| 4403 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:46:22 | Sweet |
| 4404 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:46:27 | i would have done whatever you wanted |
| 4405 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:46:34 | ahahahahahahaA |
| 4406 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:46:34 | How was it to |
| 4407 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:46:35 | ahahahahahaha |
| 4408 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:46:36 | but after all the shit youve put me through |
| 4409 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:46:37 | why? |
| 4410 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:46:43 | i will never cam or call or talk to you |
| 4411 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:46:49 | why would you have done anything? |
| 4412 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:46:56 | I am not interested in that shit |
| 4413 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:47:01 | what shit? |
| 4414 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:47:01 | I have a passion in life writing |
| 4415 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:47:06 | i mean call you |
| 4416 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:47:09 | No |
| 4417 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:47:12 | " ANYTHING" |
| 4418 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:47:13 | ok |
| 4419 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:47:18 | <ss type="wink">;)</ss> |
| 4420 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:47:19 | sure |
| 4421 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:47:20 | You are retarded |

| 4422 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:47:34 | anything as in call you or cam with you |
|---|---|---|---|---|---|
| 4423 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:48:29 | You are legit probably a 14 year old nymphomaniac acting like you're older |
| 4424 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:48:34 | lol |
| 4425 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:48:40 | have fun with you're life |
| 4426 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:48:43 | be safe man |
| 4427 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:48:51 | 14 year old nymphomaniac |
| 4428 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:48:58 | that has to be the best youve come up with |
| 4429 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:09 | alright |
| 4430 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:11 | well |
| 4431 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:20 | if you ever want to really prove your shit |
| 4432 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:24 | you have my number |
| 4433 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:25 | but |
| 4434 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:27 | dewd |
| 4435 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:29 | I'm done |
| 4436 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:32 | seriously |
| 4437 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:49:36 | good me too |
| 4438 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:49:38 | whats up |
| 4439 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:49:38 | ok |
| 4440 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:49:56 | fag? |
| 4441 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:49:59 | are you there |
| 4442 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:50:09 | ugh |
| 4443 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:50:46 | wanna ask me questions? |
| 4444 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:50:51 | sure |
| 4445 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:51:00 | What's date of birth? |
| 4446 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:51:11 | hesitating ? |
| 4447 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:51:16 | <ss type="speechless">:|</ss> |
| 4448 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:51:25 | can't think of the year off the top of your head? |
| 4449 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:51:37 | No i got it |
| 4450 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:51:42 | ahahahaahh |
| 4451 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:51:44 | 101 BC |
| 4452 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:51:47 | Tgo |
| 4453 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:51:48 | wbyou? |
| 4454 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:51:50 | Tho |
| 4455 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:51:56 | 10 22 1994 |
| 4456 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:52:00 | I was born before christ |
| 4457 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:52:05 | cool |
| 4458 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:52:10 | fuck christ |
| 4459 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:52:41 | Yes fuck christ god all might he is great |
| 4460 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:52:44 | I agree |
| 4461 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:52:57 | yay |
| 4462 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:52:59 | so umm |
| 4463 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:53:11 | what type of questions do you want me to ask you? |
| 4464 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:53:16 | no idea |
| 4465 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:53:22 | im not going to tell you what to ask me |
| 4466 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:54:00 | why do you talk to me? |
| 4467 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:54:43 | fist i was bored i guess but now its because i think you are pretty amusing |
| 4468 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:55:00 | Hot |

| | | | | | |
|---|---|---|---|---|---|
| 4469 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:55:29 | Like tell me what u thought like more words or something ha |
| 4470 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:55:50 | XD |
| 4471 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:55:50 | idk you're wierd |
| 4472 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:55:55 | and I like wierd |
| 4473 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:56:04 | so I like you |
| 4474 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:56:13 | i am not wierd, you just set me up to have weird responses |
| 4475 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:56:28 | oh then I don't like you |
| 4476 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:56:40 | If you would have not said i was hesitating i would have answered my birthdate |
| 4477 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:56:46 | but because you said i was hesitating |
| 4478 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:56:58 | i felt the need not to tell you and to make up a wierd response |
| 4479 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:57:11 | Haha sorry |
| 4480 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:57:12 | sure |
| 4481 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:57:18 | thanks for understanding |
| 4482 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 07:57:35 | I am the NSA |
| 4483 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:57:56 | Like is it good enough that u would want to see me |
| 4484 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:58:39 | So you hate Snowden? |
| 4485 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:58:59 | YESSSS |
| 4486 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 07:59:15 | keep asking me questinos |
| 4487 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 07:59:19 | When would u see me |
| 4488 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 07:59:51 | i go back to ill in summer |
| 4489 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:00:03 | not that it would matter |
| 4490 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:00:10 | but Aug 8, 1996 |
| 4491 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:00:18 | don't post it please |
| 4492 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 08:00:23 | What |
| 4493 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 08:00:37 | I go back to ILL in the summer |
| 4494 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 08:00:44 | Ol |
| 4495 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 08:00:46 | Ok |
| 4496 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:01:01 | chanel.izzabel, footenjohn |
| 4497 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:01:08 | chanel.izzabel, footenjohn |
| 4498 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:01:16 | why do you do that? |
| 4499 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:01:20 | sketch |
| 4500 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:01:21 | dewd |
| 4501 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:01:24 | sketch |
| 4502 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:01:26 | because you do that |
| 4503 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:01:31 | no I don't |
| 4504 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:01:36 | you dont go on cam and you say hello over and over |
| 4505 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:01:37 | sketch |
| 4506 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:01:53 | well I was waiting for you to respond |
| 4507 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:02:00 | OBVIOUSLY IM NOT GOING TO |
| 4508 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:02:02 | so just stop |
| 4509 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:02:03 | why\ |
| 4510 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:02:06 | ? |
| 4511 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:02:08 | wtf |
| 4512 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:02:09 | /??? |
| 4513 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:02:14 | because you think im fake so im going to act fake |
| 4514 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:02:19 | you get what you deserve |
| 4515 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:02:24 | i dont mind you thinking im fake |
| 4516 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 08:02:27 | <ss type="smile">:)</ss> |

| | | | | | |
|---|---|---|---|---|---|
| 4517 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:02:32 | everyone in my life knows im real |
| 4518 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:02:44 | you think i care if some fag writer from FIU thinks im fake |
| 4519 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:03:02 | I will just tell you straight |
| 4520 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:03:03 | up |
| 4521 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:03:07 | i am straight |
| 4522 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:03:17 | I AM ACTUALLY A NYPHOMANIAC |
| 4523 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:03:26 | and have sex all the time |
| 4524 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:03:30 | with girls |
| 4525 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:03:40 | so let's just "straighten" that up |
| 4526 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:03:48 | not that sexual orientation matters |
| 4527 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:03:59 | The only thing that needs "straigtening up" is you |
| 4528 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:04:15 | <ss type="puke">(puke)</ss> |
| 4529 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:04:22 | you make fun when i say one thing sexual |
| 4530 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:04:30 | then you go and call yourself a nymphomaniac |
| 4531 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 08:04:31 | Sooo <ss type="wink">;)</ss> |
| 4532 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:04:36 | hypocrite much |
| 4533 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 08:04:42 | U gonna slowly strip |
| 4534 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:04:44 | sex with a bunch of girls" |
| 4535 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:04:44 | I am just honest |
| 4536 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:04:50 | honest |
| 4537 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:04:54 | fucking shit you do |
| 4538 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:05:04 | I do vodoo |
| 4539 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:05:12 | voodoo |
| 4540 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:05:42 | If you can't even spell it right what makes me think you do it |
| 4541 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:06:17 | ok |
| 4542 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:06:19 | so |
| 4543 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:06:27 | this is why I'm sketch around you |
| 4544 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:06:35 | this is my outlook on life |
| 4545 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:06:37 | btw |
| 4546 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:06:38 | because i know how to spell voodoo.... |
| 4547 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:06:41 | THAT MAKES NO SENSE |
| 4548 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:06:43 | it's something I wrote |
| 4549 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:06:45 | YOU MAKE NO SENSE |

In order to maintain a respectful balance between all humans, of different societal and existential statuses, each person should treat the other with equal dignity; given that the search for truth is neither absolute nor finished, due to our limited yet ever expanding power to reason and relate.

All must abide by the moral, scientific, and existential premise that in regards to any open ended philosophical concept there is no one answer. Whether one's views are unintentionally ignorant or intuitively knowledgeable, all answers, as history has evidently shown, are speculative. All questions stem from the shared and independent perceptions of existence. If we, as a race, can all consent to this type of understanding when discussing philosophical and scientific concepts, we will be able to finally and drastically exponentially grow globally as one. There is but one objective truth humans have always understood: that is, that existence exists. The answers created in religion, science, or higher philosophies are actually still truly unanswered.

I conclude that we should find pieces of the answer, in all answers, yet not one answer in any piece. But as previously mentioned that in the search for understanding all questions, in any quasi relative or seemingly speculative sense,

| | | | | | |
|---|---|---|---|---|---|
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:06:45 | |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:07:06 | YOU DONT TREAT ME WITH EQUAL DIGNITY |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:07:16 | HOW ABOUT PRACTICING WHAT YOU PREACH YOU HYPO! |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:07:25 | do you use condoms |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:07:28 | no |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:07:32 | when you fuck all these girls |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:07:33 | no |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:07:36 | that is nasty |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:07:38 | ok |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:07:51 | what if you get std's |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:07:58 | I'll die |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:08:06 | Actually that is false |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:08:10 | you die from AIDS |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:08:12 | not STD's |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:08:15 | dumbfuck |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:08:20 | I don't have any std's |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:08:25 | STD's are curable |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:08:28 | you obviously know nothing |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:08:33 | okkkkkkkkkkkkkkk |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:08:46 | so you just cum inside these girls |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:08:50 | nope |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:08:54 | on their faces |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:09:25 | std's can occur from oral sex too |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:09:32 | true |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:09:48 | i feel bad for all the girls who get your cum on them |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:09:56 | they all like it |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:10:01 | don't feel bad |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:10:24 | yeah they may like it but not when they find std's on their lips |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:10:37 | I don't have std's tho |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:10:47 | Are you american? \ |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:10:51 | you should prob use a condom though |

| 4581 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:10:58 | I do if she wants |
|---|---|---|---|---|---|---|
| 4582 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:11:08 | yes i am american |
| 4583 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:11:14 | my moms from California |
| 4584 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:11:22 | and my dads from Washington State |
| 4585 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:11:32 | cool cool |
| 4586 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:11:34 | <ss type="smile">:)</ss> |
| 4587 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:11:58 | and my ancestry is like Hispanic and French |
| 4588 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:12:07 | but I dont speak spanish nor does my mom |
| 4589 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:12:19 | I see |
| 4590 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:12:21 | and Im from Boca orgininally |
| 4591 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:12:30 | actually i still live there |
| 4592 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:12:30 | do you have siblings? |
| 4593 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:12:34 | but i moved to Aventura |
| 4594 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:12:37 | with my friend |
| 4595 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:12:44 | shes 25 |
| 4596 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:12:46 | and single |
| 4597 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:12:57 | in case your looking for sluts she loves cum on her face |
| 4598 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:13:07 | I see |
| 4599 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:13:07 | im jk |
| 4600 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:13:09 | oh |
| 4601 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:13:13 | ok |
| 4602 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:13:16 | she doesnt like std cum |
| 4603 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:13:40 | i see |
| 4604 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:13:42 | well |
| 4605 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:13:48 | I'll hit you up |
| 4606 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:13:51 | i guess |
| 4607 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:13:52 | lol |
| 4608 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:13:57 | front or back? |
| 4609 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:14:06 | How do you live with a 25 year old |
| 4610 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:14:10 | and you're 17? |
| 4611 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:14:19 | What about your parents? |
| 4612 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:14:23 | parents are divorced |
| 4613 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:14:27 | oh |
| 4614 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:14:43 | my dad lives in Ave and my mom lives in Boca |
| 4615 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:15:01 | Do you have an instagram |
| 4616 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:15:03 | ? |
| 4617 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:15:03 | but i dont live with my dad i live with my friend who is actually friends with my mom |
| 4618 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:15:06 | yes |
| 4619 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:15:14 | what's your username? |
| 4620 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:15:16 | Carly365K |
| 4621 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:15:21 | nice |
| 4622 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:15:21 | I dont use it anymore though |
| 4623 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:15:23 | lol |
| 4624 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:15:25 | oh ok |
| 4625 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:15:26 | Carlyizzabel |
| 4626 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:15:36 | Two |
| 4627 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:15:50 | accounts |
| 4628 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:15:55 | let me stalk your instagram |

| 4629 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:16:00 | im private |
| 4630 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:16:03 | ahhhhhhhhhhhh |
| 4631 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:16:10 | dont ask me to accept cause i dont have my phone currentlies |
| 4632 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:16:18 | nvm |
| 4633 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:16:21 | its at my dads house |
| 4634 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:16:24 | you can check it out |
| 4635 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:16:29 | i just cant accept |
| 4636 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:16:56 | So do you go to school? |
| 4637 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:17:24 | graduated from PineCrest |
| 4638 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:17:29 | wbyou? |
| 4639 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:18:17 | well |
| 4640 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:18:23 | I graduated last year |
| 4641 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:18:37 | from McArthur |
| 4642 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:18:44 | never heard |
| 4643 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:18:48 | me neither |
| 4644 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:18:48 | sounds gay though |
| 4645 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:18:53 | hahaahh |
| 4646 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:19:02 | why do you talk like that? |
| 4647 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:19:11 | because you talk like this |
| 4648 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:19:22 | "I fucked so many girls, I cum on their faces" |
| 4649 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:19:30 | that is usually what gay guys do |
| 4650 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:19:31 | hahaahahhahahah |
| 4651 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:19:40 | they talk about all the "girls" they have fucked |
| 4652 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 08:19:42 | Carly |
| 4653 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:19:54 | now I deff want to meet you |
| 4654 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:20:00 | You're so nice and then mean |
| 4655 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:20:12 | How is that mean |
| 4656 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:20:14 | I think we'd get along |
| 4657 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:20:19 | since I'm bipolar |
| 4658 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:20:24 | im not bipolar |
| 4659 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:20:27 | but thanks |
| 4660 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:20:36 | your welcom |
| 4661 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:20:37 | e |
| 4662 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:20:49 | poor "e" |
| 4663 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:21:00 | he just didn't fit it |
| 4664 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:21:11 | so witty |
| 4665 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:21:19 | Do you work? |
| 4666 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:21:37 | is stripping counted as working? |
| 4667 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:21:50 | yes |
| 4668 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:21:54 | i guess |
| 4669 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:21:55 | Then no |
| 4670 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:22:26 | wanna hear a secret |
| 4671 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:22:41 | i have honestly given 5 bj's to guys from my school each gave me 100 dollars |
| 4672 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:22:47 | HHAHA |
| 4673 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:22:51 | true fact |
| 4674 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:23:11 | and that was about in less than 2 weeks |
| 4675 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:22:06 | hahaahahah |
| 4676 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:22:08 | ahahahaahaha |

| | | | | | |
|---|---|---|---|---|---|
| 4677 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:22:10 | ahahahahaha |
| 4678 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:22:11 | ahahaaha |
| 4679 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:22:12 | nice |
| 4680 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:23:39 | i dont know why im telling you this |
| 4681 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:23:44 | your with some random stranger |
| 4682 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:24:43 | what school do you go to? |
| 4683 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:24:11 | No lol |
| 4684 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:24:17 | I'm with 4 friends |
| 4685 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:24:25 | we all play Super Smash Brothers |
| 4686 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:24:35 | but nice on the whole bj thing I gues |
| 4687 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:24:36 | s |
| 4688 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:25:15 | yeah |
| 4689 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:25:02 | I thought you graduated, and haven't started at UM yet |
| 4690 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:25:27 | No i have started UM |
| 4691 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:25:36 | but just not any courses |
| 4692 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:25:26 | lying to me? |
| 4693 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:25:50 | Nope are you? |
| 4694 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:26:11 | how many girls have you fucked |
| 4695 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:25:56 | oh |
| 4696 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:25:57 | how? |
| 4697 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:27:16 | because i got accepted |
| 4698 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:27:30 | why does that matter? |
| 4699 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:27:46 | it doesnt matter |
| 4700 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:27:52 | What is your opinion on matters of virtue, and moral principality? |
| 4701 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:28:03 | just answer my question and quit ur bs |
| 4702 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:28:13 | how many girls have you fucked |
| 4703 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:28:22 | 1 |
| 4704 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:28:37 | you said a bunch |
| 4705 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:28:46 | million |
| 4706 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:28:50 | you said u have cummed on a whole bunch of girls faces |
| 4707 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:29:01 | yahhhhhhhhhhhh |
| 4708 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:29:05 | lolz |
| 4709 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:29:11 | okay so how many |
| 4710 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:29:23 | I'll tell you over the phone |
| 4711 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:29:29 | like call me |
| 4712 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:29:34 | and i'll tell you |
| 4713 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:29:39 | you can tell me right here |
| 4714 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:29:53 | I don't knwo |
| 4715 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:29:58 | I don't keep count |
| 4716 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:30:19 | i guess not that many then |
| 4717 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:30:33 | ok |
| 4718 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:30:35 | idc |
| 4719 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:30:44 | nobody cares |
| 4720 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:30:50 | sex is for animals |
| 4721 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:31:03 | You make no sense since you said you have a lot of sex |
| 4722 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:31:08 | I do |
| 4723 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:31:14 | you would make a very bad politician |
| 4724 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:31:17 | but I do because it comes to me |
| 4725 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:31:28 | so girls ask you |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4726 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:31:32 | yes |
| 4727 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:31:45 | i have no idea what they see in you |
| 4728 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:31:51 | im a girl and i dont see squat |
| 4729 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:32:04 | I don't understand you're dialect |
| 4730 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:32:09 | *your |
| 4731 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:32:15 | i mean unless you had a pretty hung dick i dont see me interested in you |
| 4732 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:32:37 | besides that your stupidity amuses me |
| 4733 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:33:03 | thats what i look for in a guy |
| 4734 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:33:13 | Good Looking |
| 4735 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:33:21 | Intelligent |
| 4736 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:33:25 | ok |
| 4737 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:33:27 | well |
| 4738 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:33:29 | Nice Sized Dick |
| 4739 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:33:34 | then |
| 4740 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:34:00 | I get it |
| 4741 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:34:02 | you have kinda failed two already |
| 4742 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:34:08 | true true |
| 4743 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:34:20 | <ss type="smile">:)</ss> |
| 4744 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:34:22 | do you make all this shit up to like seem cool |
| 4745 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:34:32 | what shit? |
| 4746 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:34:47 | I just have to be honest with you |
| 4747 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:35:00 | I am only interested in one thing in a girl |
| 4748 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:35:08 | her pussy |
| 4749 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:35:12 | no |
| 4750 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:35:16 | her virtue |
| 4751 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:35:20 | YOU MAKE NO SENSE!!!!! |
| 4752 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:35:25 | you are interested in her pussy |
| 4753 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:35:30 | or selse you wouldnt have sex |
| 4754 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:35:32 | nope |
| 4755 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:35:33 | you dumb fuck |
| 4756 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:35:34 | nope |
| 4757 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:35:37 | virtue |
| 4758 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:35:37 | yup |
| 4759 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:35:40 | her pussy |
| 4760 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:35:47 | I only have sex with girls that I respect |
| 4761 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:36:00 | and I would never have sex with you |
| 4762 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:36:04 | just saying |
| 4763 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:36:07 | never asked |
| 4764 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:36:10 | never wanted to |
| 4765 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:36:14 | nice |
| 4766 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:36:22 | I was just saying |
| 4767 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:36:26 | i like guys with big dicks |
| 4768 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:36:45 | go fuck a niger then |
| 4769 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:37:07 | actually white guys can be big too |
| 4770 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:37:24 | ive seen one with like 8 inches |
| 4771 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:37:54 | I'm 7 but I don't really think size matters |
| 4772 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:38:11 | AHHAHAHAHAHHAHAAHHA 7 |
| 4773 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:38:14 | The most important part that matters in sex is love |
| 4774 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:38:19 | exaggerate |

| 4775 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:38:25 | ok |
| 4776 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:38:48 | love that is shared with no meaning and a whole bunch of other girls |
| 4777 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:38:58 | that is how you do it |
| 4778 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:39:08 | and i dont blame you i dont have sex for love either |
| 4779 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:40:09 | footenjohn, chanel.izzabel |
| 4780 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:40:25 | strobe light? |
| 4781 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:40:38 | Do i piss you off? |
| 4782 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:40:44 | lol |
| 4783 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:40:53 | I don't know why there's a strobe |
| 4784 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:41:00 | me not on cam |
| 4785 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:41:09 | cause you call me fake |
| 4786 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:41:17 | no strobe |
| 4787 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:41:18 | lol |
| 4788 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:41:24 | where are your nerd friends |
| 4789 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:41:43 | here |
| 4790 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:42:17 | the one in the white is hot |
| 4791 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:42:29 | i would take his cum to my face |
| 4792 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:42:46 | nice |
| 4793 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:42:56 | That seems really respectable |
| 4794 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:43:03 | huge turn on let me tell you |
| 4795 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:43:04 | never said I was |
| 4796 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:43:20 | you arent respectable either |
| 4797 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:43:31 | if he skypes me ill cam him |
| 4798 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:43:36 | tell him to add me |
| 4799 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:44:08 | footenjohn, chanel.izzabel |
| 4800 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:45:23 | okay so ask me more quesitons |
| 4801 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:45:33 | no I'm good |
| 4802 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:45:45 | awwww poor baby got insulted harshly |
| 4803 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:45:54 | cant take the paint when someone insults you |
| 4804 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:46:03 | i have taken all your insults |
| 4805 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:46:17 | I don't know man |
| 4806 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:46:18 | you dont see me whining like a pussy |
| 4807 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:46:42 | my friend asked if you like tight or loose |
| 4808 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:10 | look |
| 4809 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:11 | I |
| 4810 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:13 | am |
| 4811 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:14 | not |
| 4812 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:17 | interested |
| 4813 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:20 | in |
| 4814 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:23 | sex |
| 4815 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:47:23 | NO |
| 4816 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:47:24 | ONE |
| 4817 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:47:26 | SAID |
| 4818 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:47:27 | YOU |
| 4819 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:47:29 | WERE |
| 4820 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:32 | ok |
| 4821 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:47:33 | Just answer |
| 4822 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:39 | no |
| 4823 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:47:40 | we will never have sex |

| | | | | | |
|---|---|---|---|---|---|
| 4824 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:43 | ok |
| 4825 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:47:45 | idc |
| 4826 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:47:51 | yea you do care |
| 4827 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:48:22 | lmfao 7 inches my ass my friend said prove it |
| 4828 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:48:41 | I will in person |
| 4829 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:48:46 | if you PROVE |
| 4830 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:48:54 | you're who are |
| 4831 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:49:33 | you can't prove it |
| 4832 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:49:46 | dewd |
| 4833 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:49:54 | dewd |
| 4834 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:49:58 | whoever you are you shouldn't fuck with people like me |
| 4835 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:50:07 | computer geeks |
| 4836 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:50:29 | I have serious connections with Interpol |
| 4837 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:50:35 | Okay |
| 4838 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:50:42 | Tell them my info |
| 4839 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:50:56 | Carly Izzabel from Boca Raton, FL 17 years old |
| 4840 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:51:02 | I really would like them to do shit to me |
| 4841 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:51:15 | lol |
| 4842 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:51:22 | how many business days will it take? |
| 4843 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:52:06 | <ss type="inlove">(inlove)</ss> |
| 4844 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:52:07 | thats what we thought |
| 4845 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:52:27 | my friend said prove your 7 inches |
| 4846 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:53:10 | only if you go on cam too |
| 4847 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:53:15 | no moded shit |
| 4848 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:53:28 | what is moded? |
| 4849 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:53:57 | my friend said if you can prove it we would prove it |
| 4850 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:54:07 | lol |
| 4851 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:54:10 | you're so clever |
| 4852 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:54:11 | no |
| 4853 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:54:19 | nvm we dont wanna see |
| 4854 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:54:23 | ahahah |
| 4855 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:54:28 | we arent that desperate |
| 4856 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:54:35 | change you're minds fast huh |
| 4857 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:54:44 | *your' |
| 4858 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:54:46 | we know you could never prove it |
| 4859 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:54:50 | and dont wanna fight |
| 4860 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:55:06 | What are you doing up at 5am |
| 4861 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:55:09 | ? |
| 4862 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:55:15 | you keep talking to me |
| 4863 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:55:26 | and we are working on a project |
| 4864 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:55:35 | for what? |
| 4865 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:55:40 | she has to do for her class |
| 4866 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:55:46 | ohhhhhhhhhhh |
| 4867 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:55:49 | k |
| 4868 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:55:57 | she goes to UM too but shes getting her bach |
| 4869 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:56:10 | Music Degree |
| 4870 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:56:13 | you know Frost? |
| 4871 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:56:21 | no |
| 4872 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:56:29 | How do you know LCD soundsystem |

| | | | | | |
|---|---|---|---|---|---|
| 4873 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:56:30 | ? |
| 4874 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:56:30 | Frost Music school at UM |
| 4875 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:56:38 | my friend told me them |
| 4876 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:56:39 | no idk it |
| 4877 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:25 | I LOVE YOU <ss type="heart"><3</ss> |
| 4878 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:35 | <ss type="heart"><3</ss> |
| 4879 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:37 | <ss type="heart"><3</ss> |
| 4880 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:38 | <ss type="heart"><3</ss> |
| 4881 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:40 | <ss type="heart"><3</ss> |
| 4882 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:57:40 | prove your 7 then |
| 4883 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:41 | <ss type="heart"><3</ss> |
| 4884 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:42 | <ss type="heart"><3</ss> |
| 4885 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:43 | <ss type="heart"><3</ss> |
| 4886 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:45 | <ss type="heart"><3</ss> |
| 4887 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:47 | <ss type="heart"><3</ss> |
| 4888 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:49 | <ss type="heart"><3</ss> |
| 4889 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:50 | <ss type="heart"><3</ss> |
| 4890 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:52 | <ss type="heart"><3</ss> |
| 4891 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:53 | <ss type="heart"><3</ss> |
| 4892 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:57:57 | ahahahahaahah |
| 4893 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:58:02 | I know what you are now |
| 4894 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:58:06 | ahahahahhaahahahahahah |
| 4895 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 08:58:11 | what am I |
| 4896 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 08:58:35 | a fucking giraffe |
| 4897 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:00:07 | okkay |
| 4898 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:00:17 | chanel.izzabel, footenjohn |
| 4899 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:00:19 | prove your 7 and well cam |
| 4900 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:00:42 | wiat what |
| 4901 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:01:00 | red bull |
| 4902 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:01:12 | INTERPOL! |
| 4903 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:01:15 | share my info |
| 4904 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:01:21 | Carly Izzabel |
| 4905 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:01:44 | I dont |
| 4906 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:01:53 | but you keep saying what it is |
| 4907 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:02:05 | EVERYONE KNOWS ABOUT THAT GUY! |
| 4908 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:02:18 | ARE YOU SERIUOUSSSSS |
| 4909 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:02:26 | everyone knows who that guy is |
| 4910 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:02:42 | i dont know what interpol is though |
| 4911 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:02:49 | i would like to know |
| 4912 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:02:57 | C |
| 4913 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:02:59 | A |
| 4914 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:03:03 | R |
| 4915 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:03:07 | L |
| 4916 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:03:07 | Y |
| 4917 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:03:26 | chanel.izzabel, footenjohn |
| | | | | | SO because I am a girl i am not allowed to watch the news and know who snowden |
| 4918 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:03:49 | is |
| 4919 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:04:03 | I guess because i am a girl i am not allowed to know what 9/11 is |
| 4920 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:04:11 | i am not allowed to know who the Pope is |

| | | | | | |
|---|---|---|---|---|---|
| 4921 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:04:21 | I am not allowed to know when the next election is |
| 4922 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:04:41 | i am not allowed to know about the missing milaysian flight |
| 4923 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:04:44 | YOU MAKE NO SENSE |
| 4924 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 09:04:45 | QUESTION!!! |
| 4925 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:04:47 | and you sound sexist |
| 4926 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 09:04:54 | I am fuck women |
| 4927 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 09:05:00 | inferior gender |
| 4928 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:05:02 | when you say that because i am a girl i am not allowed to know things |
| 4929 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:05:41 | I am a girl guess i am not allowed to know about Anon |
| 4930 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:05:59 | wait is it Anom |
| 4931 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:06:01 | or Anon |
| 4932 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:08:30 | are you going to prov eur 7 |
| 4933 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 09:10:39 | no |
| 4934 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 09:10:44 | good bye |
| 4935 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:10:53 | okkay |
| 4936 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:11:13 | I would have cammed |
| 4937 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 09:11:49 | idc |
| 4938 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/23/2014 09:11:59 | yes you do |
| 4939 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/23/2014 09:24:46 | <ss type="dance">\o/</ss> |
| 4940 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 09:28:33 | Guess u ain't I knew it |
| 4941 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 14:46:51 | Sorry! I fell asleep |
| 4942 chanel.izzabel | xmpp:-100000649951197@chat.facebook.com | | Victor Gutierrez | 03/23/2014 14:47:45 | Ur very cute btw |
| 4943 chanel.izzabel | spyro996 | chanel.izzabel | PrevPlays/Louis<sup>HD</sup> | 03/23/2014 15:22:46 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 4944 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 15:48:46 | idgaf |
| 4945 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/23/2014 15:48:52 | go away |
| 4946 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/23/2014 15:49:16 | hey sorry i fell asleep |
| 4947 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/23/2014 19:46:33 | Ok |
| 4948 chanel.izzabel | bruce.salazar | chanel.izzabel | bruce salazar | 03/23/2014 17:36:17 | Nm and u |
| 4949 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/23/2014 16:09:49 | Im sorry! |
| 4950 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 05:04:35 | cum on my face |
| 4951 chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 03/24/2014 05:04:42 | hey |
| 4952 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 03/24/2014 05:07:25 | Hi |
| 4953 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 15:26:28 | I hope you're actually real.  That or I'm really blitzed <ss type="heart"><3</ss> |
| 4954 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:12:42 | I am real haha |
| 4955 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:12:48 | Blitzed? |
| 4956 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:13:11 | tired |
| 4957 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:13:29 | cleaning my room |
| 4958 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:13:31 | atm |
| 4959 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:13:35 | and getting ready |
| 4960 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:13:40 | I'll talk to you in a bit |
| 4961 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:13:43 | That is not what blitzed means you fucking shit |
| 4962 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:13:57 | hahaha love you dewd |
| 4963 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:13:58 | it means high |
| 4964 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:14:42 | Hey who was the one with the white jacket |
| 4965 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:14:51 | he was hot id let him cum on my face anyday |

| 4966 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:26:52 | thats my homeboy |
| 4967 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:27:00 | u like? |
| 4968 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:35:35 | does he have a skype |
| 4969 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/24/2014 16:36:00 | are you going to go back on |
| 4970 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:46:27 | Ugh |
| 4971 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:46:28 | no |
| 4972 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:46:32 | I don't know |
| 4973 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:46:39 | why? |
| 4974 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:46:50 | I wanna cam with him |
| 4975 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:47:00 | nice |
| 4976 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:47:02 | ummm |
| 4977 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:47:05 | cool |
| 4978 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:47:11 | gonna go now |
| 4979 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:47:29 | love you babe <ss type="heart">(heart)</ss> |
| 4980 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:47:48 | noooooooooooo |
| 4981 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:48:03 | you are a whore |
| 4982 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:48:14 | LOOK WHO IS TALKING!!!!!! |
| 4983 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:48:29 | I have had sex twice you have had it like "too many too count" times |
| 4984 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:48:38 | but I'm older |
| 4985 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:48:45 | and you talk about cumming on girls face |
| 4986 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:48:48 | when did you start |
| 4987 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:49:01 | 17] |
| 4988 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:49:08 | EXACTLY |
| 4989 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:49:14 | I am 17 |
| 4990 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:49:21 | I am 19 |
| 4991 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:49:32 | You started at 17 I started at 17 |
| 4992 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:49:37 | So I don't see your point |
| 4993 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:49:57 | You talk about fucking me, and then you're like I want to fuck him too.... |
| 4994 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:50:00 | FUCKING WHORE |
| 4995 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:50:08 | I have had sex with only my gf's |
| 4996 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:50:29 | exactly |
| 4997 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:50:41 | I starting to begin to think your "gfs" is just your hand |
| 4998 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:50:58 | Just curious which one you go out with the most |
| 4999 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:51:01 | the right or left |
| 5000 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:51:08 | I am doing some research |
| 5001 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:51:13 | lol |
| 5002 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:51:24 | you're fucking hilarious comebacks |
| 5003 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:51:26 | lol |
| 5004 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:51:31 | LMAO |
| 5005 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:51:42 | soo good |
| 5006 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:51:45 | hahahah |
| 5007 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:51:50 | *SARCASM BITCH |
| 5008 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:51:57 | now are those real laughs or are you being facisious |
| 5009 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:52:15 | actually i think my statements are pretty accurate |
| 5010 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:52:27 | I tend to disagree |
| 5011 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:52:27 | you just don't like the truth |
| 5012 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:52:33 | you tend wrong then |
| 5013 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:52:50 | I'd tell you my gf's names but then you'd try to fuck them too |
| 5014 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:53:07 | totally cause im such a lesbion |

| 5015 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:53:18 | *lesbian |
| 5016 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:53:25 | Are you american? |
| 5017 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:53:32 | *lisbeon |
| 5018 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:53:47 | o is no where near a on the keyboard |
| 5019 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:53:56 | fucking commiunist |
| 5020 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:54:06 | TRRRRRRRROOOOOOOLLLLLLLLLLLL |
| 5021 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:54:21 | the fact you think you are trolling me is very sad |
| 5022 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:54:51 | IMG_24032014_125525.png |
| 5023 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:55:06 | MY DICK |
| 5024 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:55:09 | unless thats you proving your 7 inches |
| 5025 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:55:12 | yes |
| 5026 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:55:15 | i want to fuck |
| 5027 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:55:28 | you can show me on cam |
| 5028 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:55:33 | no |
| 5029 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:55:41 | it's really good in this pic |
| 5030 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:55:50 | part of me in action |
| 5031 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:56:02 | in action |
| 5032 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:07 | yes getting it in |
| 5033 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:10 | <# |
| 5034 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:10 | <ss type="heart"><3</ss> |
| 5035 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:12 | <ss type="heart"><3</ss> |
| 5036 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:16 | maybe with you too? |
| 5037 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:31 | I'll send it again |
| 5038 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:33 | IMG_24032014_125706.png |
| 5039 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:56:51 | probably some spam |
| 5040 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:55 | nahhh |
| 5041 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:58 | one se |
| 5042 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:56:59 | c |
| 5043 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:57:05 | I know why |
| 5044 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:57:12 | too high resolution |
| 5045 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:57:17 | what are you talking about |
| 5046 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:57:24 | im not accepting it because i think its spam |
| 5047 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:57:39 | ahahahaahah |
| 5048 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:57:42 | oik |
| 5049 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:57:48 | ILL SHOW YOU ON CAM |
| 5050 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:57:53 | one sec |
| 5051 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:58:23 | you are a very bad troller |
| 5052 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:58:26 | if thats a word |
| 5053 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:58:42 | I'll show you on cam |
| 5054 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:58:49 | no thanks |
| 5055 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:58:59 | I'm just getting hard one sec |
| 5056 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:59:11 | pornhub |
| 5057 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 16:59:13 | all day |
| 5058 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:59:19 | thats your gf |
| 5059 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:59:51 | do those girls eat ur cum |
| 5060 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:59:55 | im not that type of girl |
| 5061 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 16:59:58 | but like do they |
| 5062 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:00:20 | footenjohn, chanel.izzabel |
| 5063 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:00:20 | footenjohn, chanel.izzabel |

| | | | | | |
|---|---|---|---|---|---|
| 5064 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:00:41 | not up for your troll |
| 5065 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:00:47 | Yes they swallow |
| 5066 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:00:53 | kk |
| 5067 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:00:57 | ewww it just seems like it would taste bad |
| 5068 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:01:08 | I'd like to show you |
| 5069 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:01:18 | but PROMISE ME |
| 5070 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:01:23 | you'll get on cam? |
| 5071 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:01:27 | afterwards? |
| 5072 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:01:30 | if not I wont show you |
| 5073 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:01:32 | sure |
| 5074 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:01:35 | if you can |
| 5075 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:01:45 | i mean ill ask my friend |
| 5076 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:01:57 | but sure i can make that deal |
| 5077 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:02:03 | and you have to stop calling me fake |
| 5078 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:02:05 | and moded |
| 5079 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:02:07 | and AI |
| 5080 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:02:21 | and saying ull interpol me |
| 5081 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:02:25 | whatever the hell that is |
| 5082 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:02:30 | OK np |
| 5083 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:02:49 | one sec |
| 5084 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:02:53 | now i have to get harder |
| 5085 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:02:55 | bout to cum |
| 5086 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:02:57 | fuck |
| 5087 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:03:04 | HAHAH |
| 5088 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:03:05 | liar |
| 5089 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:03:35 | footenjohn, chanel.izzabel |
| 5090 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:03:35 | footenjohn, chanel.izzabel |
| 5091 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:03:40 | footenjohn |
| 5092 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:03:40 | footenjohn |
| 5093 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:03:47 | chanel.izzabel, footenjohn |
| 5094 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:03:52 | chanel.izzabel, footenjohn |
| 5095 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:04:06 | chanel.izzabel, footenjohn |
| 5096 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:04:27 | chanel.izzabel, footenjohn |
| 5097 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:04:41 | that was obvious |
| 5098 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:04:46 | you have no dick |
| 5099 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:04:48 | KKKKKKKKKKKKK |
| 5100 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:04:51 | IK |
| 5101 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:04:55 | totally no dick |
| 5102 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:05:08 | I just had to TROOLLLLLLL you] |
| 5103 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:05:10 | duh'\\ |
| 5104 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:05:12 | faidofja;sfjhakdsfhapsdfh |
| 5105 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:05:13 | d;flj] |
| 5106 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:05:18 | how was that a troll if i knew youd do that |
| 5107 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:05:36 | GO ON CAM |
| 5108 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:05:43 | if you show me |
| 5109 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:05:50 | you first |
| 5110 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:05:59 | *your facce |
| 5111 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:06:00 | after you |

| 5112 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:06:50 | legit go on cam |
| 5113 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:06:56 | and we'll see |
| 5114 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:06:59 | actually |
| 5115 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:06:59 | legit |
| 5116 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:07:01 | yes |
| 5117 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:07:06 | you do that and i will go on cam |
| 5118 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:07:12 | nope |
| 5119 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:07:15 | then nope |
| 5120 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:07:19 | lett me see your face first |
| 5121 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:07:31 | im AI |
| 5122 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:07:39 | TRRRRRRRRROOOOOOOLLLLL |
| 5123 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:07:46 | It's ok |
| 5124 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:07:58 | I wouldn't mind fucking a computer |
| 5125 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:08:02 | so LETS GO |
| 5126 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:08:09 | okay show me |
| 5127 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:08:20 | 4 inch bangkok |
| 5128 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:08:31 | nahhh |
| 5129 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:08:39 | you show me your face |
| 5130 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:08:45 | and WE're good |
| 5131 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:08:50 | go on omegle |
| 5132 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:08:54 | I have showed you already |
| 5133 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:08:58 | so Were good |
| 5134 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:08:58 | NOped |
| 5135 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:09:02 | Yesed |
| 5136 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:09:13 | I SHOWED YOU MY FACE A MILLION TIMES |
| 5137 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:09:29 | I SHOWED YOU MY FACE TWICE |
| 5138 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:09:37 | (a million times) |
| 5139 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:09:43 | woah someone's lying |
| 5140 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:11:37 | yes |
| 5141 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:11:41 | they eat my cum |
| 5142 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:11:50 | it tastes awesome they say |
| 5143 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:12:39 | prove ur 7 |
| 5144 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:14:37 | you prove ur 7 ill prove im real |
| 5145 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:14:46 | and you will be sad that you ever called me fake |
| 5146 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:17:41 | you there |
| 5147 | chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:45:37 | Why .-. |
| 5148 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:45:48 | Why not |
| 5149 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:46:43 | are you |
| 5150 | chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:46:59 | Why do you wanna kno |
| 5151 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:47:13 | idk your hot |
| 5152 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:47:19 | is this Wesley |
| 5153 | chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:51:44 | Lmao thanks <ss type="cat">:3</ss> and yea |
| 5154 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:51:53 | a cat? |

| | | | | | |
|---|---|---|---|---|---|
| chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:52:10 | What? |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:52:18 | you put an emoticon of a cat |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:52:24 | and are you a virgin |
| chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:52:56 | Yea I'm not like that I wanna lose it to someone I actually like |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:54:28 | yes |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:54:28 | didnt you like that tumblr girl |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:54:30 | and no |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:54:32 | i'm not doing that |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:54:45 | Honestly I was just trolling again |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:54:57 | look up the word trolling |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:55:01 | you have never trolled me |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:55:03 | YOU'RE SO DESPERATE FOR THE D |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:55:37 | THE D you mean the Daft Punk |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:55:38 | then yes |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:55:42 | I am very desperate |
| chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:55:44 | What tumblr girl? |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:55:51 | that raquel girl |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:56:09 | she looked like a slut |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:56:18 | so i thought maybe you lost it with her |
| chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:56:26 | Ohhhh nah Raquel's my bestie and Sasha ddumped me after like 2 weeks |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:56:37 | whhy??/ |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:56:48 | and you know what I'm talking about lol' |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:56:49 | two weeks that sux |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:57:08 | WHY DO YOU WANT TO SEE MY DICK SO BAD? |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:57:16 | I DONT!!!!!!! |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:57:24 | !TS CALLED TROLLINNGGGGGGGGG |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:57:38 | footenjohn, chanel.izzabel |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:57:38 | footenjohn, chanel.izzabel |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:57:45 | stop calling me im naked |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:57:47 | footenjohn, chanel.izzabel |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:57:47 | footenjohn, chanel.izzabel |
| chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:57:58 | Yea <ss type="worry">:/</ss> |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 17:58:03 | I dont want you to see my breastesses |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:58:18 | Kik? |
| chanel.izzabel | xmpp:-100001183990142@chat.facebook.com | | Wesley Otero | 03/24/2014 17:59:04 | Nah text me doe 414-467-9387 |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:59:06 | me neither |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 17:59:09 | kbye |

| 5192 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:59:10 | cant do you have skype? |
| | | xmpp:- | | | | |
| | | 100001183990142@chat. | | | | |
| 5193 | chanel.izzabel | facebook.com | | Wesley Otero | 03/24/2014 17:59:24 | Nah |
| 5194 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:59:31 | yes you do |
| 5195 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:59:33 | whats your skype |
| 5196 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 17:59:43 | and 414 dont you live in Miami? |
| 5197 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 18:00:01 | Ive never heard of 414 cause i live in miami and ive just never heard of that numer |
| 5198 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 18:01:09 | 414 is fucking wisconsin |
| | | xmpp:- | | | | |
| | | 100001183990142@chat. | | | | |
| 5199 | chanel.izzabel | facebook.com | | Wesley Otero | 03/24/2014 18:01:33 | Nah I live in Miami  and yea I know I moved from there -.- |
| 5200 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 18:01:43 | ewwww your from wisconsin |
| 5201 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 18:01:48 | are you fucking with me |
| 5202 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 18:01:53 | or are you actually serious |
| 5203 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/24/2014 18:02:05 | cause you look hispanic how would you be from wisconsin |
| | | xmpp:- | | | | |
| | | 100001183990142@chat. | | | | |
| 5204 | chanel.izzabel | facebook.com | | Wesley Otero | 03/24/2014 18:02:14 | No I'm from Puerto Rico I lived there though |
| | | xmpp:- | | | | |
| | | 548834672@chat.facebo | | | | |
| 5205 | chanel.izzabel | ok.com | | Dylan Zubata | 03/24/2014 18:28:46 | you never sent me the nude: <ss type="worry">:/</ss> |
| 5206 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/24/2014 18:39:44 | yes |
| 5207 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 19:37:45 | footenjohn |
| 5208 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 19:37:45 | footenjohn |
| 5209 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 03/24/2014 21:56:46 | footenjohn |
| 5210 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 03/24/2014 21:56:46 | footenjohn |
| | | xmpp:- | | | | |
| | | 548834672@chat.facebo | | | | |
| 5211 | chanel.izzabel | ok.com | | Dylan Zubata | 03/25/2014 00:56:20 | babe |
| 5212 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 04:37:32 | Hey! |
| 5213 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:07:20 | Hey can you reset your giga |
| 5214 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:08:02 | Hey giga is fucking up can you please reset |
| 5215 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:08:17 | Hey |
| 5216 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:08:44 | chanel.izzabel |
| 5217 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:08:44 | chanel.izzabel |
| 5218 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:10:55 | Whats up? |
| 5219 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:15:37 | Nm |
| 5220 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:15:39 | are you going to cam |
| 5221 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:16:02 | I see! I can if you want |
| 5222 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:17:59 | Vanessa!!!!! |
| 5223 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:18:11 | chanel.izzabel, tristen.hando |
| 5224 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:18:24 | chanel.izzabel, tristen.hando |
| 5225 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:18:36 | Who are you with |
| 5226 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:18:43 | Nobody |
| 5227 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:18:56 | OH okay it looked like you were talking |
| 5228 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:18:58 | im with friend |
| 5229 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:19:18 | Oh ok! And no |

| 5230 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:20:06 | okay |
| 5231 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:20:49 | Hello? |
| 5232 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:21:09 | Soo? |
| 5233 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:21:29 | what are you doing |
| 5234 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:21:40 | Just sitting here |
| 5235 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:21:57 | oh okay |
| 5236 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:22:01 | havent talked to you in a while |
| 5237 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:22:16 | Ya! Wby? And i know haha |
| 5238 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:22:23 | same and gf? |
| 5239 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:22:38 | Sweet! |
| 5240 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:22:53 | do you? |
| 5241 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:23:00 | No!! |
| 5242 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:23:06 | okay |
| 5243 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:23:19 | Ya! Do you have a bf? |
| 5244 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:24:17 | nope |
| 5245 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:24:23 | or NOPE!! |
| 5246 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:24:29 | Cool |
| 5247 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:29:05 | How come? |
| 5248 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:29:12 | dont want one |
| 5249 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:29:44 | Oh i see! |
| 5250 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:31:47 | okay im gonna go |
| 5251 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:31:50 | your obviously busy |
| 5252 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:32:02 | Im not busy! |
| 5253 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:32:11 | your not talking |
| 5254 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:32:30 | Im talking to you right now |
| 5255 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 05:35:36 | ok |
| 5256 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:35:43 | Do you have an instagram? |
| 5257 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:36:06 | Yes....lol you follow me |
| 5258 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:36:11 | Thanks |
| 5259 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:37:22 | I am? |
| 5260 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:37:47 | whered you go |
| 5261 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:38:49 | Mine is Hando__ if your not following me |
| 5262 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:41:04 | okay |
| 5263 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:41:11 | your boring me |
| 5264 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:41:13 | bye |
| 5265 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:41:32 | I asked if you could reset not leave lol |
| 5266 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:41:37 | I wont be if we come up with something to talk about! |
| 5267 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:41:50 | then come up with something |
| 5268 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:41:53 | what are you doing |
| 5269 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:43:08 | chanel.izzabel |
| 5270 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:43:08 | chanel.izzabel |
| 5271 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:43:09 | Just sitting here being bored! Wby? |
| 5272 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 05:43:11 | wait! |
| 5273 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 05:43:11 | im camming |
| 5274 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:43:16 | oh who? |
| 5275 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:43:22 | same |
| 5276 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:43:29 | ask me stuff |
| 5277 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:43:39 | I see! What do you do for fun? |
| 5278 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:43:46 | LMFAO |

| 5279 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:43:49 | Tristen come on |
| 5280 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:43:55 | you act like we have never talked before |
| 5281 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 05:43:56 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="checkerlukas75" f="Lukas"/></contacts> |
| 5282 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:44:23 | Im sorry. I forget stuff. I dont have the best memory! |
| 5283 | chanel.izzabel | chanel.izzabel | checkerlukas75 | Carly Izzabel | 2014-03-25 05:44:40 (Local Time) (not timezone converted) | Hi Lukas, I'd like to add you as a contact. |
| 5284 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:45:11 | whats that actors skype |
| 5285 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:45:38 | Huh? |
| 5286 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:45:55 | Sorry i meant to ask my friend that |
| 5287 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:46:02 | she cammed some actor |
| 5288 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 05:46:21 | whats that actors skype |
| 5289 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:46:38 | Oh ok |
| 5290 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:46:47 | i promise |
| 5291 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:49:33 | Alright! Haha |
| 5292 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:50:00 | Peace! |
| 5293 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:50:45 | Why? |
| 5294 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 05:50:50 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="jeriko.salazar" f="Jeriko Adriel Salazar"/></contacts> |
| 5295 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 2014-03-25 05:51:03 (Local Time) (not timezone converted) | Hi Jeriko Adriel Salazar, I'd like to add you as a contact. |
| 5296 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:51:16 | You arent even talking |
| 5297 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:51:20 | I have to talk for you to respond |
| 5298 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 05:51:27 | not gonna keep doing that |
| 5299 | chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/25/2014 05:51:57 | What do you mean? |
| 5300 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 06:07:46 | did you just cam tristen? |
| 5301 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 06:08:12 | chanel.izzabel |
| 5302 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 06:08:12 | chanel.izzabel |
| 5303 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/25/2014 06:08:18 | Hello |
| 5304 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 06:39:13 | yes |
| 5305 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 06:39:15 | and u? |
| 5306 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 06:39:42 | No he wont answer |
| 5307 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 06:39:45 | what did he do? |
| 5308 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 06:40:55 | like always <ss type="smile">:)</ss> |
| 5309 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 06:41:04 | jerking off and cumming |
| 5310 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 06:41:13 | cool |
| 5311 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 06:41:40 | does jackson cavender have facebook or instagram |
| 5312 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 06:50:55 | not sure |
| 5313 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 06:51:01 | try to search |
| 5314 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 06:51:17 | How did you find him??? |
| 5315 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 06:55:36 | i dont remember.. maybe found on a skype chat group |
| 5316 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 07:06:00 | YOU CHECK YOUR GIGATRIBE |
| 5317 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 07:06:06 | all the videos are not playing |
| 5318 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 07:06:30 | im going to restart computer |
| 5319 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 07:07:20 | Hey ill be right back im restarting my computer |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5320 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 07:09:20 | my videos work good |
| 5321 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 07:09:56 | The ones with the Orange Cone VLC are not playing |
| 5322 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 07:10:42 | i use VLC and they work |
| 5323 | chanel.izzabel | checkerlukas75 | chanel.izzabel | Lukas | 03/25/2014 14:14:36 | ??? |
| 5324 | chanel.izzabel | checkerlukas75 | chanel.izzabel | Lukas | 03/25/2014 13:44:43 | hi |
| 5325 | chanel.izzabel | checkerlukas75 | chanel.izzabel | Lukas | 03/25/2014 13:44:54 | why will you add me? |
| 5326 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 16:06:45 | <a href="https://www.facebook.com/dallas.rogers.5">https://www.facebook.com/dallas.rogers.5</a> |
| 5327 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 16:06:48 | HES HOT!!!! |
| 5328 | chanel.izzabel | chanel.izzabel | checkerlukas75 | Carly Izzabel | 03/25/2014 16:07:06 | I am bored and wanted to cam |
| 5329 | chanel.izzabel | chanel.izzabel | checkerlukas75 | Carly Izzabel | 2014-03-25 16:07:11 (Local Time) (not timezone converted) | Hi Lukas, I'd like to add you as a contact. |
| 5330 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 16:16:18 | <ss type="smile">:)</ss> |
| 5331 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 16:23:46 | I sent you the link of his bro on giga |
| 5332 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 16:24:00 | Noah Rogers |
| 5333 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:20:21 | ok thx |
| 5334 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:20:22 | are u there? |
| 5335 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:20:45 | Yes! |
| 5336 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:20:47 | Whats up |
| 5337 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:21:49 | do you know him? |
| 5338 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:21:50 | <a href="http://www.youtube.com/watch?v=GMbaG5Xpjdo">http://www.youtube.com/watch?v=GMbaG5Xpjdo</a> |
| 5339 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:22:59 | hahah yeah |
| 5340 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:23:03 | He is really famous |
| 5341 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:23:15 | <ss type="smile">:)</ss> |
| 5342 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:23:22 | I actually know his friends kiks |
| 5343 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:23:26 | but i dont remember them |
| 5344 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:23:31 | ohh |
| 5345 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:23:37 | did you try to get pics from them? |
| 5346 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:24:17 | Yeah but I didnt |
| 5347 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:24:20 | He is 9 |
| 5348 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:24:22 | or 10 |
| 5349 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:24:42 | no.. now he's 14 |
| 5350 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:24:48 | he was born in 1999 |
| 5351 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:24:57 | oh wow |
| 5352 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:25:03 | He is hot though |
| 5353 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:25:11 | yeah a lot |
| 5354 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:25:27 | DUDE |
| 5355 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:25:29 | He is 11 |
| 5356 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:25:33 | He was born in 2003 |
| 5357 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:25:34 | LOL |
| 5358 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:25:45 | <ss type="smile">:)</ss> but its impossible for us to contact him :/ |
| 5359 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:25:57 | He has an Instagram |
| 5360 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:26:03 | His name his Matthew Morris |
| 5361 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:26:32 | Dallas Rogers is just as hot as him |
| 5362 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:27:13 | no, his name is matthew barrett and he is 14 now |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | `<a href="http://en.wikipedia.org/wiki/Matty_B">http://en.wikipedia.org/wiki/Matty_` |
| 5363 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:27:14 | B</a> |
| 5364 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:27:50 | sorry |
| 5365 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:27:50 | MattyBRaps |
| 5366 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:27:53 | is American |
| 5367 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:27:56 | Not Australian |
| 5368 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:27:57 | you are right! |
| 5369 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:28:04 | im wrong"Q |
| 5370 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:28:05 | ! |
| 5371 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:28:06 | sorry |
| 5372 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:28:43 | its okay hahah |
| 5373 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:29:37 | he has instagram like justin bieber and benjamin lasnier! he has milions of followers |
| 5374 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:29:50 | impossible to contact him directly |
| 5375 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:29:53 | Yeah but what you do and i will teach you |
| 5376 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:30:14 | What you do is you follow the friend of a famous person that has (Small followers) |
| 5377 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:30:19 | you become friends with that friend |
| 5378 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:30:26 | then you ask what the famous persons kik is |
| 5379 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:30:32 | Ive done that many times it works |
| 5380 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:30:41 | <ss type="smile">:)</ss> |
| 5381 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:30:47 | TRY IT OUT! |
| 5382 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:31:24 | ok i will! matthew should have surely kik like other boys |
| 5383 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:33:52 | but it will be very hard to reach him! some his youtube vids have 70-80 milions of viewers! |
| 5384 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:34:18 | No what you do is you go on his instagram |
| 5385 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:34:28 | You look for pictures with him and his friends |
| 5386 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:34:34 | maybe many girls (real or fake) try to do what you suggested me |
| 5387 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:34:38 | He will link his friends instagram accounts |
| 5388 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:34:46 | NO WE ARE PROS! |
| 5389 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:35:16 | lol ok |
| 5390 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:35:33 | Can you try to cam Dallas or Noah though??? |
| 5391 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:35:38 | ok |
| 5392 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:35:45 | dont you know their kik or instagram? |
| 5393 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:35:51 | or skype? |
| 5394 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:35:52 | No |
| 5395 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:35:58 | I am trying to find out |
| 5396 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:35:58 | aww |
| 5397 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:36:02 | i will tell you when I find it |
| 5398 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:36:09 | Oh i talked to Lukas |
| 5399 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:36:15 | he asked me why i added him |
| 5400 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:36:18 | lol |
| 5401 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:37:48 | tell him you found him in a chat group |
| 5402 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:37:52 | wait |
| 5403 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:37:55 | he has instagram too |
| 5404 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:38:06 | told him you found him on instagram |
| 5405 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:38:20 | try to get pics from him pls |
| 5406 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:38:25 | just try to get pics |

| | | | | | |
|---|---|---|---|---|---|
| 5407 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:38:32 | okay! |
| 5408 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:43:23 | are u talking with him? |
| 5409 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:43:32 | Hes not on |
| 5410 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:43:32 | lol |
| 5411 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:43:41 | ok |
| 5412 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:44:29 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="fam.cogen.hunfred" f="Cogen Gaming: JonabO1000 (Jonathan)"/></contacts> |
| 5413 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 17:44:34 | he wants trade |
| 5414 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 2014-03-25 17:45:12 (Local Time) (not timezone converted) | Hi Cogen Gaming: JonabO1000 (Jonathan), I'd like to add you as a contact. |
| 5415 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 17:45:19 | Hello |
| 5416 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 17:45:24 | OKAY! |
| 5417 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 17:48:06 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 5418 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 17:48:36 | fam.cogen.hunfred |
| 5419 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 17:48:36 | fam.cogen.hunfred |
| 5420 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 17:48:46 | Hey |
| 5421 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 17:51:33 | <ss type="wink">;)</ss> |
| 5422 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 17:55:41 | 're u there? |
| 5423 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:02:23 | Hey! |
| 5424 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:02:26 | whats up |
| 5425 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 18:02:37 | talking to him |
| 5426 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:03:03 | Just Chatting , you |
| 5427 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:03:07 | ? |
| 5428 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:05:17 | <ss type="wink">;)</ss> |
| 5429 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:05:36 | same |
| 5430 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:05:39 | how old r u |
| 5431 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:06:12 | 16, you? <ss type="smile">:)</ss> |
| 5432 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:06:33 | 15 |
| 5433 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:06:48 | Nice |
| 5434 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:07:58 | So howre you ? |
| 5435 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:09:23 | good |
| 5436 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:09:24 | you have cam |
| 5437 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:08:24 | ? |
| 5438 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:11:19 | Yeah on my phon but the quality suks, i can do pics if you want? |

| 5439 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:12:05 | you can send here? |
|---|---|---|---|---|---|
| 5440 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:12:18 | Yeah |
| 5441 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:12:25 | send one then |
| 5442 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:12:45 | What kind of.pick ? |
| 5443 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:12:54 | Of you |
| 5444 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:12:57 | in mirriro |
| 5445 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:13:13 | 5f656092-9759-4fca-bd04-624e52af9eff.jpg |
| 5446 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 18:14:41 | Did he send you the pic of him in his blue underwear |
| 5447 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:14:51 | what is that in those blue shorts |
| 5448 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:15:28 | What do you think ... |
| 5449 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:16:11 | ur cock |
| 5450 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:16:19 | Yes |
| 5451 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:16:28 | wow its big |
| 5452 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:16:37 | Tks |
| 5453 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:16:47 | can you take off |
| 5454 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:16:52 | blue shorts |
| 5455 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:17:19 | No first i wana see you, ok??? <ss type="wink">;)</ss> |
| 5456 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:17:29 | No if you send i will |
| 5457 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:18:14 | baaeff50-f69f-411e-9ae3-c8c6ff0b9899.jpg |
| 5458 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:18:58 | fam.cogen.hunfred, chanel.izzabel |
| 5459 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:18:59 | fam.cogen.hunfred, chanel.izzabel |
| 5460 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:19:18 | you didnt show face |
| 5461 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 18:19:35 | wait |
| 5462 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 18:19:37 | i send u now |
| 5463 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 18:20:10 | CAM00422.jpg |
| 5464 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 18:20:23 | NO he sent me a pic of him in blue underwear |
| 5465 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 18:21:20 | CAM00140.jpg |
| 5466 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 18:21:24 | send me it |
| 5467 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:21:50 | 5f656092-9759-4fca-bd04-624e52af9eff.jpg |
| 5468 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 18:21:57 | yes he did |
| 5469 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 18:21:59 | i checked |
| 5470 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/25/2014 18:22:08 | why do you keep cancelling |
| 5471 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/25/2014 18:22:23 | idk.. probs with skkype |
| 5472 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:20:36 | photo_1395771638971.jpg |
| 5473 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:22:26 | photo_1395771741966.jpg |
| 5474 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:27:55 | Im waiting on your pic |
| 5475 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:30:46 | ill take |

| 5476 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:30:24 | <ss type="smile">:)</ss> |
| 5477 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:32:43 | Ok |
| 5478 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:37:30 | ???? Re u there ?? |
| 5479 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:37:52 | Yes wait |
| 5480 chanel.izzabel | checkerlukas75 | chanel.izzabel | Lukas | 03/25/2014 18:39:52 | why? |
| 5481 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:42:14 | ... |
| 5482 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:48:10 | Why is it taking so long? |
| 5483 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/28/2014 03:24:46 | Hey! |
| 5484 chanel.izzabel | stolenrider | chanel.izzabel | Nathan Jordan | 03/26/2014 23:49:30 | hey |
| 5485 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/26/2014 14:38:02 | ? |
| 5486 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 17:58:42 | yes |
| 5487 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 17:58:42 | all the time |
| 5488 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/26/2014 14:18:01 | Sorry! I went to bed early |
| 5489 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:52:36 | ??? |
| 5490 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 19:16:16 | ? |
| 5491 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/26/2014 06:34:50 | Tou have kik ? |
| 5492 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 17:58:53 | 3somes with both my hands |
| 5493 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 17:59:08 | <a href="https://www.facebook.com/jacob.odum.338">https://www.facebook.com/jacob.odum.338</a> |
| 5494 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 17:59:11 | HE IS HOT |
| 5495 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 17:59:15 | What's funny is you're legit not a real girl |
| 5496 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 17:59:19 | and if you are |
| 5497 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 17:59:26 | I would feel so bad for you |
| 5498 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 17:59:47 | k |

| | | | | | |
|---|---|---|---|---|---|
| 5499 chanel.izzabel | chanel.izzabel | therealjacobodum | Carly Izzabel | 2014-03-28 18:00:28 (Local Time) (not timezone converted) | Hi Jacob Odum, I'd like to add you as a contact. |
| 5500 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 18:00:47 | skype: therealjacobodum |
| 5501 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 18:40:59 | I'm a writer |
| 5502 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 18:41:07 | but thank you for reminding me |
| 5503 chanel.izzabel | xmpp:-1154788705@chat.facebook.com | | John D. Footen | 03/28/2014 18:41:11 | to get back to that |
| 5504 chanel.izzabel | xmpp:-100004431630703@chat.facebook.com | | Jacob Odum | 03/28/2014 18:58:24 | Nope I got a I message an a oovoo |
| 5505 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 18:59:56 | Oh |
| 5506 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 18:59:57 | Kik? |
| 5507 chanel.izzabel | xmpp:-100004431630703@chat.facebook.com | | Jacob Odum | 03/28/2014 19:00:21 | No lol but can u make u a oovoo ??? |
| 5508 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:00:25 | I think mine is Carlyizzabel |
| 5509 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:00:36 | I have an oovoo I just really hate it |
| 5510 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:00:38 | LOL |
| 5511 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:00:57 | my oovoo is Chanel.izzabel i think see if you can find me |
| 5512 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:01:00 | or chanel izzabel |
| 5513 chanel.izzabel | xmpp:-100004431630703@chat.facebook.com | | Jacob Odum | 03/28/2014 19:01:05 | Ok we'll imma look u up today I will call u today |
| 5514 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:01:14 | mmkay |
| 5515 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:01:35 | ill be on cam with my friend tho |
| 5516 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:01:55 | but if you want i can move to a different room |
| 5517 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:02:49 | Hello?? |
| 5518 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:02:56 | wait whats your oovoo |
| 5519 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:03:10 | Vanessa are you able to cam with oovoo? |
| 5520 chanel.izzabel | xmpp:-100004431630703@chat.facebook.com | | Jacob Odum | 03/28/2014 19:03:34 | I thank I found u mine is iloveashley018 <quote author="xmpp:-100004431630703@chat.facebook.com" authorname="Jacob Odum" conversation="xmpp:-100004431630703@chat.facebook.com" guid="xe98e6380b262785f4344b0ec83d3e02e253876e1511735c244dd039f0cd1f9b2" timestamp="1396033414"><legacyquote>[3:03:34 PM] Jacob Odum: </legacyquote>iloveashley018<legacyquote> |
| 5521 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:03:57 | <<< </legacyquote></quote>Thats his oovoo |
| 5522 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:04:02 | Oh... |
| 5523 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:04:31 | yes but black bars appear... idk why |

| | | | | | |
|---|---|---|---|---|---|
| | xmpp:-100004431630703@chat. | | | | |
| 5524 chanel.izzabel | facebook.com | | Jacob Odum | 03/28/2014 19:04:34 | I thank I found u on oovoo but how old yuh |
| 5525 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:04:40 | when did u talk with him? |
| 5526 chanel.izzabel | chanel.izzabel | chanel.izzabel | Carly Izzabel | 03/28/2014 19:04:41 | 14 |
| 5527 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:04:43 | just turned |
| 5528 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:04:50 | Just now |
| 5529 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:04:53 | Hes on facebook |
| | xmpp:-100004431630703@chat. | | | | |
| 5530 chanel.izzabel | facebook.com | | Jacob Odum | 03/28/2014 19:05:04 | Oh cool |
| 5531 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:05:08 | he didnt accept me on skype |
| | xmpp:-100004431630703@chat. | | | | |
| 5532 chanel.izzabel | facebook.com | | Jacob Odum | 03/28/2014 19:05:11 | I'm 14 |
| 5533 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:05:23 | oh cools |
| 5534 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:05:27 | wait can you get a skype? |
| 5535 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:05:29 | is he on skype right now? |
| 5536 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:06:20 | <a href="https://www.facebook.com/jacob.odum.338">https://www.facebook.com/jacob.odum.338</a> |
| 5537 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:06:24 | no he has an oovoo |
| 5538 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:06:34 | HES SOO HOT THOUGH |
| 5539 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:06:47 | is he horny? |
| 5540 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:07:24 | Dunno but that is his skype |
| 5541 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:07:29 | if you skype him you can find out |
| 5542 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:07:37 | I mean OOVOO |
| 5543 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:07:39 | lol sorry |
| 5544 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:07:59 | iloveashley018 |
| 5545 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:08:15 | <a href="https://scontent-a.xx.fbcdn.net/hphotos-ash3/l/t1.0-9/12771_270264933131226_842835309_n.jpg">https://scontent-a.xx.fbcdn.net/hphotos-ash3/l/t1.0-9/12771_270264933131226_842835309_n.jpg</a> |
| | xmpp:-100004431630703@chat. | | | | |
| 5546 chanel.izzabel | facebook.com | | Jacob Odum | 03/28/2014 19:10:30 | Ill try (: |
| 5547 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:10:48 | He is getting a skype |
| 5548 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:11:03 | i could but he could found im a video.. ask him to join on skype |
| 5549 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:11:25 | I did |
| 5550 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:11:47 | did you see his picture |
| | xmpp:-100004431630703@chat. | | | | |
| 5551 chanel.izzabel | facebook.com | | Jacob Odum | 03/28/2014 19:12:22 | Nope but do u have Instagram |
| 5552 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:14:11 | yes |
| 5553 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:14:13 | he is hot |
| 5554 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:14:14 | .) |
| | xmpp:-100004431630703@chat. | | | | |
| 5555 chanel.izzabel | facebook.com | | Jacob Odum | 03/28/2014 19:14:18 | Ok we'll imma look u up |

| | | | | | |
|---|---|---|---|---|---|
| 5556 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:14:21 | HAHAH |
| 5557 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:14:23 | whats his kik? |
| 5558 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:14:24 | i know |
| 5559 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:14:29 | doesnt have one |
| 5560 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:15:54 | <ss type="sad">:(</ss> |
| 5561 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:16:11 | ok.. so convince him to join on skkype |
| 5562 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:17:17 | I did |
| 5563 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:17:24 | Did you find me? |
| 5564 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:17:28 | and get a skype now |
| 5565 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:17:35 | im bored.. |
| 5566 chanel.izzabel | xmpp:-100004431630703@chat.facebook.com | | Jacob Odum | 03/28/2014 19:19:52 | I found you on Instagram let me make a Skype an ill add u |
| 5567 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:20:01 | Okay! |
| 5568 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:20:39 | whats your insta |
| 5569 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:21:20 | so is he on skype now? |
| 5570 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:21:27 | or not yet? |
| 5571 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:21:36 | He is making one right now yay |
| 5572 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:21:59 | ok.. maybe he doesnt remember his old password |
| 5573 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 19:22:13 | Oh it wasnt his skype |
| 5574 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/28/2014 19:22:39 | my skype is chanel.izzabel |
| 5575 chanel.izzabel | jacobodum123 | chanel.izzabel | jacobodum123 | 03/28/2014 20:02:33 | jacobodum123 |
| 5576 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 20:02:33 | jacobodum123 |
| 5577 chanel.izzabel | fam.cogen.hunfred | chanel.izzabel | Cogen Gaming: JonabO1000 (Jonathan) | 03/25/2014 18:38:18 | fam.cogen.hunfred |
| 5578 chanel.izzabel | chanel.izzabel | fam.cogen.hunfred | Carly Izzabel | 03/25/2014 18:38:18 | fam.cogen.hunfred |
| 5579 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 19:38:23 | i added him on oovoo |
| 5580 chanel.izzabel | jacobodum123 | chanel.izzabel | jacobodum123 | 2014-03-28 20:24:38 (Local Time) (not timezone converted) | Hi, I'd like to add you as a contact on Skype. |
| 5581 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 20:25:21 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 5582 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 20:25:41 | jacobodum123 |
| 5583 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 20:25:43 | is his skype |
| 5584 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 20:31:05 | Hello??? |
| 5585 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 20:34:09 | ok |
| 5586 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 20:34:20 | i added him on oovoo too |
| 5587 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 20:34:24 | but he didnt accept |
| 5588 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 20:34:47 | Dont oovoo him just add him on skype and try to cam him |
| 5589 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 20:34:52 | PLEASE! |
| 5590 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 20:35:07 | ok but if I add him now, he will know you know me |
| 5591 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 20:35:23 | cause he has just made a skype account |
| 5592 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 20:35:30 | I know i thought about that already |
| 5593 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 20:35:57 | Just say you were searching for your friend Jaco Odur and you accidently found him |
| 5594 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 20:36:02 | he wont suspect you know me |
| 5595 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 20:36:09 | ok |
| 5596 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 20:37:20 | ok added... im waiting for him |
| 5597 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 20:02:27 | Hey |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5598 chanel.izzabel | kwood63122 | chanel.izzabel | Kevin Smith | 03/28/2014 20:52:51 | Hey what's up |
| 5599 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:00:24 | Jacob? |
| 5600 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:01:20 | jacobodum123, chanel.izzabel |
| 5601 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:01:33 | jacobodum123, chanel.izzabel |
| 5602 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:01:43 | wait your with friends? |
| 5603 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:02:01 | jacobodum123, chanel.izzabel |
| 5604 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:02:01 | jacobodum123, chanel.izzabel |
| 5605 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:02:08 | Wait are you with friends? |
| 5606 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:02:15 | Answer :/ |
| 5607 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:02:26 | But your with your friends |
| 5608 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:02:54 | What do i do if the boy has friends over? |
| 5609 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:03:31 | Can you type? |
| 5610 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:03:35 | try to get them doing stuffs eachother <ss type="smile">:)</ss> |
| 5611 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:03:43 | Yes |
| 5612 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:03:46 | Eh I like when they are alone |
| 5613 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:03:54 | and idk if he is dirty yet |
| 5614 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:04:02 | Are you with your friends |
| 5615 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:04:04 | who is he? |
| 5616 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:04:10 | Jacobodum123 |
| 5617 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:04:12 | add him |
| 5618 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:04:14 | Skype |
| 5619 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:04:30 | i did |
| 5620 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:04:34 | but he didnt accept me |
| 5621 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:04:39 | are u talking with him? |
| 5622 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:05:09 | Yes we can talk later <ss type="heart"><3</ss> on Skype (: |
| 5623 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:06:36 | Okay! |
| 5624 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:06:45 | (: yeah |
| 5625 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:06:59 | Wait lets type but dont show your friends |
| 5626 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:07:31 | yeah were getting to know each other |
| 5627 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:08:28 | You can ask me anything |
| 5628 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:08:34 | ok |
| 5629 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:08:39 | maybe he hates me |
| 5630 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:08:48 | No he doesnt know how to use skype |
| 5631 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:08:57 | and he is using his phone |
| 5632 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:09:02 | ok |
| 5633 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:09:09 | skype is hard to understand on mobile phones |
| 5634 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:09:15 | Who your crush <ss type="heart"><3</ss> |
| 5635 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:09:17 | trust me i use it a lot and i still get confused |
| 5636 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:09:28 | No one right now but you are cute! |
| 5637 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:10:11 | tell me the skype of his friend with him |
| 5638 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:10:13 | i will add him |
| 5639 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:10:22 | <ss type="heart"><3</ss> your cute to bae |
| 5640 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:10:23 | its not like that |
| 5641 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:10:27 | i never got to see his friends |
| 5642 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:10:30 | i just heard them |
| 5643 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:10:35 | Thanks! |
| 5644 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:11:23 | Yes your really cute hope I get to know u better |
| 5645 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:12:12 | He wants to get to know me |
| 5646 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:12:30 | HAHA well you can ask me anything |

&lt;quote author="jacobodum123" authorname="Jacob" conversation="jacobodum123" guid="x9292909672770d3f0501936ab8032d7e634434978d25844bdc07b5b91f6c06 21" timestamp="1396041083"&gt;&lt;legacyquote&gt;[5:11:23 PM] Jacob: &lt;/legacyquote&gt;Yes your really cute hope I get to know u better&lt;legacyquote&gt;

| 5647 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:12:43 | <<< </!egacyquote></quote> |
| 5648 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:12:47 | He said that to me |
| 5649 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:12:58 | can you tell me what to say |
| 5650 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:13:03 | You are much better with guys on skype |
| 5651 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:13:27 | Like what   <ss type="heart"><3</ss> |
| 5652 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:14:15 | idc anything when do your friends leave? |
| 5653 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:14:29 | crap i am sucking at this |
| 5654 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:14:32 | I need your help! |
| 5655 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:14:47 | Idk maybe at 6:30 |
| 5656 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:14:58 | oh okay |
| 5657 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:15:09 | we should cam when they leave <ss type="wink">;)</ss> |
| 5658 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:15:57 | But I can go in my sis room |
| 5659 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:16:22 | VANESSA WHAT DO I DO |
| 5660 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:16:32 | we can just start with questions first |
| 5661 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:16:50 | chanel.izzabel |
| 5662 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:16:50 | chanel.izzabel |
| 5663 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:18:28 | Ok your my crush |
| 5664 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:18:31 | <ss type="heart"><3</ss> |
| 5665 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:18:54 | what do you want me to do on cam |
| 5666 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:19:17 | let me see what you look like though |
| 5667 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:19:19 | What do u wanna do   (: |
| 5668 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:19:26 | ill do anything |
| 5669 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:20:17 | can i see what you look like though? |
| 5670 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:20:18 | B25949DF-D5C0-4E02-9B7F-D257ABE8D21A.jpg |
| 5671 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:20:46 | Your hot!!! |
| 5672 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:21:06 | Have you done it before |
| 5673 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:21:29 | Nope have you tho |
| 5674 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:21:36 | |
| 5675 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:21:36 | Nope |
| 5676 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:22:15 | ask me now |
| 5677 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:23:34 | im gonna send a pic |
| 5678 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:24:41 | meinschool.png |
| 5679 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:26:07 | are you going to accept i sent you a pic of me |
| 5680 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:26:46 | chanel.izzabel |
| 5681 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:26:46 | chanel.izzabel |
| 5682 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:27:16 | I sent you a pic of me |
| 5683 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:24:58 | Ok xD (: |
| 5684 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:30:08 | meinschool.png |
| 5685 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:30:38 | That was me a week ago haha |
| 5686 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:30:48 | To cute <ss type="heart"><3</ss> |
| 5687 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:30:53 | HA thx |
| 5688 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:30:58 | its your turn to ask tho |

| 5689 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:31:01 | can i see you on cam |
|---|---|---|---|---|---|
| 5690 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:31:17 | Yes |
| 5691 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:32:00 | chanel.izzabel |
| 5692 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 21:32:00 | chanel.izzabel |
| 5693 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:32:08 | okay |
| 5694 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:32:35 | chanel.izzabel, jacobodum123 |
| 5695 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:32:52 | i cant see you |
| 5696 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:32:54 | chanel.izzabel, jacobodum123 |
| 5697 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:33:06 | chanel.izzabel, jacobodum123 |
| 5698 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:33:13 | i cant see you |
| 5699 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:33:17 | Call me |
| 5700 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:33:20 | chanel.izzabel, jacobodum123 |
| 5701 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:33:28 | call me i cant see you |
| 5702 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:33:33 | go to sis room |
| 5703 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:33:49 | Ok (: |
| 5704 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:34:55 | Hello??? |
| 5705 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:35:03 | Are you going to call |
| 5706 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:35:36 | Yes I'm trying to |
| 5707 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:35:46 | just press video call |
| 5708 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:35:58 | you called me before and it worked |
| 5709 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:36:47 | jacobodum123, chanel.izzabel |
| 5710 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:37:01 | it doesnt work |
| 5711 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:37:08 | I CANT SEE YOU! |
| 5712 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:37:10 | jacobodum123, chanel.izzabel |
| 5713 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:37:20 | your cam still doesnt work |
| 5714 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:37:32 | Can u oovoo me <ss type="sad">:(</ss> |
| 5715 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:37:39 | No try skype again |
| 5716 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:37:42 | you did it the first time |
| 5717 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:37:46 | just fine |
| 5718 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:37:49 | just do the same thing |
| 5719 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:38:09 | do Video Call |
| 5720 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:39:32 | chanel.izzabel |
| 5721 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:39:32 | chanel.izzabel |
| 5722 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:40:08 | accept |
| 5723 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:40:27 | chanel.izzabel |
| 5724 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:40:27 | chanel.izzabel |
| 5725 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:40:38 | JACOB COME ON! |
| 5726 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:40:54 | chanel.izzabel, jacobodum123 |
| 5727 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:40:58 | chanel.izzabel, jacobodum123 |
| 5728 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:41:13 | do VIDEO CALL |
| 5729 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:41:16 | not call |
| 5730 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:41:39 | It keeps ending an I'm not calling u it's said video call |
| 5731 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:41:53 | chanel.izzabel, jacobodum123 |
| 5732 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:42:07 | IT WORKS!!!! |
| 5733 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:42:14 | want me to cam now too? |
| 5734 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:42:28 | can you see what i type? |
| 5735 chanel.izzabel | xmpp:-100002069569164@chat.facebook.com | | Brady Rasmussen | 03/28/2014 21:42:32 | Hey |

| 5736 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:42:41 | do you want me to cam? |
|---|---|---|---|---|---|
| 5737 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:42:43 | Yes |
| 5738 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:42:47 | okay wait |
| 5739 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:42:55 | chanel.izzabel, jacobodum123 |
| 5740 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:42:57 | like dirty cam? |
| 5741 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:43:18 | Shure an it ended call me back |
| 5742 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:43:36 | okay |
| 5743 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:43:46 | if you show i will show |
| 5744 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:44:05 | chanel.izzabel |
| 5745 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:44:05 | chanel.izzabel |
| 5746 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:44:27 | Ion know maybe later |
| 5747 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:44:36 | jacobodum123, chanel.izzabel |
| 5748 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:45:08 | i cant talk cause i dont have my micro attached |
| 5749 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:45:17 | but i can hear you and i am trying to put my cam on |
| 5750 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:45:26 | Ok (: |
| 5751 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:45:27 | wait end call i am going to cam you now |
| 5752 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:45:51 | end the call so i can load my cam |
| 5753 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:46:10 | jacobodum123, chanel.izzabel |
| 5754 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:46:26 | Ok (: |
| 5755 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:46:40 | so like pussy? |
| 5756 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:47:23 | Yes I like pussy |
| 5757 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:47:41 | no like you show us dick |
| 5758 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:47:43 | and we show pussy |
| 5759 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:48:14 | Oh we will see bout it ok maybe tonight babe |
| 5760 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:48:23 | no now |
| 5761 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:48:45 | Can't now plz tonight plz on Skype |
| 5762 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:48:53 | yes you can your alone |
| 5763 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:48:57 | atleast fast |
| 5764 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:49:11 | Show me your an ill show u mine |
| 5765 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:49:17 | can you send pic then |
| 5766 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:49:21 | like mirror pic |
| 5767 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:49:47 | Can I see u I really want to see u :/ |
| 5768 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:49:53 | yeah sure |
| 5769 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:50:05 | Yay |
| 5770 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:50:21 | chanel.izzabel, jacobodum123 |
| 5771 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:50:43 | can we see dick |
| 5772 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:51:36 | No not right now plz |
| 5773 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:51:36 | Really :/ |
| 5774 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:39:34 | jacobodum123 |
| 5775 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:39:34 | jacobodum123 |
| 5776 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:35:24 | jacobodum123 |
| 5777 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 21:35:24 | jacobodum123 |
| 5778 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:53:36 | |
| 5779 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 21:53:27 | ask him to cam |
| 5780 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 21:53:15 | Plz don't hang up I promise I will send the pic tonight plz |
| 5781 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:00:48 | did u cam him or not? |
| 5782 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:01:08 | hey why cant you now though |
| 5783 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:01:16 | just take pic real fast |
| 5784 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:02:10 | yeah but my computers too slow |

| 5785 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:02:14 | You need to cam him! |
|---|---|---|---|---|---|
| 5786 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:02:28 | its hard for me to cam |
| 5787 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:02:33 | and record and use fake cam |
| 5788 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:02:47 | i cant cam him if he dont add me! |
| 5789 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:02:58 | Chanel.izzabel |
| 5790 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:03:12 | Hello??? |
| 5791 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:03:14 | ?? |
| 5792 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:03:19 | Ill tell you my password |
| 5793 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:03:30 | no |
| 5794 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:03:43 | i cant use my cams with ur profile |
| 5795 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:03:43 | NO i thought you could use my skype on your computer |
| 5796 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:03:47 | and record |
| 5797 chanel.izzabel | xmpp:-100002069569164@chat.facebook.com | | Brady Rasmussen | 03/28/2014 22:03:50 | Hey |
| 5798 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:04:06 | yes but i cant use my vanessa vids to cam with him |
| 5799 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:04:11 | very different girls |
| 5800 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:04:40 | :/ can't now later tho   I really wanna see u do u have a snap chat |
| 5801 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:04:46 | i found him on instagram |
| 5802 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:04:55 | YOU SAW ME ! CAMMEDD!!! |
| 5803 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:04:59 | i followed him and wrote to him |
| 5804 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:05:03 | and yes you can now |
| 5805 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:05:10 | i hope he will notice me there |
| 5806 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:05:15 | you just go to bathroom or room privately then take then send |
| 5807 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:05:22 | and ill send one back |
| 5808 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:06:07 | I will tonight or ill kill myself |
| 5809 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:06:20 | No just take one quick now |
| 5810 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:06:22 | COME ON |
| 5811 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:10:40 | Jacob???? |
| 5812 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:17:59 | HELLO |
| 5813 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:18:59 | chanel.izzabel, jacobodum123 |
| 5814 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:19:15 | do you want me to cam |
| 5815 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:19:37 | chanel.izzabel, jacobodum123 |
| 5816 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:19:59 | Did you see me on cam before |
| 5817 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:20:27 | I was on cam |
| 5818 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:21:34 | go back on giga please |
| 5819 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:21:35 | I wanna see u an get to know u better |
| 5820 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:21:46 | did you see me on cam? |
| 5821 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:21:53 | ok wait 10-15 mins |
| 5822 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:21:59 | how are you with jacob? |
| 5823 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:22:03 | Eh |
| 5824 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:22:11 | I cammed him then my computer froze |
| 5825 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:22:18 | sexcam? |
| 5826 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:22:21 | he likes pussy though |
| 5827 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:22:22 | no |
| 5828 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:22:23 | I wish |
| 5829 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:22:26 | he said later tonight |
| 5830 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:22:30 | ok |
| 5831 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:22:34 | YOU ARE MUCH BETTER THAN ME THOUGH |

| | | | | | |
|---|---|---|---|---|---|
| 5832 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:22:36 | i suck at this |
| 5833 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:23:00 | so ask me questions then |
| 5834 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:23:15 | Who are you camming? |
| 5835 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:24:19 | Yes I did but I like u but imma get to kno u 1st before i send anything |
| 5836 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:24:49 | I was ugly |
| 5837 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:25:04 | joel from sweden |
| 5838 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:25:05 | but idk |
| 5839 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:25:06 | :/ no |
| 5840 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:25:19 | do you have condom |
| 5841 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:25:33 | Not with me |
| 5842 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:25:44 | oh where |
| 5843 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:25:54 | I can try to get one |
| 5844 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:26:03 | how |
| 5845 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:26:16 | People at my school |
| 5846 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:26:20 | oh |
| 5847 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:26:35 | Ya where do u live |
| 5848 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:26:37 | dont thats weird |
| 5849 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:26:52 | Florida but I am from Savannah, GA |
| 5850 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:26:54 | Wbu |
| 5851 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:27:01 | Ok I'll get one tho |
| 5852 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:27:11 | why |
| 5853 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:27:31 | Blythe Georgia |
| 5854 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:27:57 | Oh thats cool |
| 5855 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:28:08 | My dad lives there so maybe we can hang out sometime |
| 5856 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:28:44 | what dont u know |
| 5857 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:29:38 | nothing <ss type="smile">:)</ss> did u ask to do camsex? |
| 5858 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:29:48 | yeah but he said not now |
| 5859 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:30:03 | he said he is going to get condoms |
| 5860 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:30:31 | i just wanna see if he has a big dick |
| 5861 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:32:23 | Yea an maybe we can fuck (: |
| 5862 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:32:39 | hahah nah but we can hang out <quote author="jacobodum123" authorname="Jacob" conversation="jacobodum123" guid="xc6de5bd2a9d47a7050cd7624d83f2d76478eed834fef0c99eb68da10773366f9" timestamp="1396045943"><legacyquote>[6:32:23 PM] Jacob: </legacyquote>Yea an maybe we can fuck (:<legacyquote> |
| 5863 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:33:08 | <<< </legacyquote></quote> |
| 5864 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:33:50 | <ss type="smile">:)</ss> |
| 5865 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:34:44 | haha do you even cum |
| 5866 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:35:11 | Yes |
| 5867 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:35:18 | REALLY!!!! |
| 5868 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:35:22 | wait how do you know |
| 5869 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:35:45 | Cuz I know (: |
| 5870 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:35:47 | he says he cums |
| 5871 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:35:54 | but how |
| 5872 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:36:57 | <ss type="wink">;)</ss> |
| 5873 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:37:13 | Just know Bae |
| 5874 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:37:30 | tell me how babe |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5875 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:38:09 | I suck at this |
| 5876 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:38:17 | can you please just tell me what to say to him |
| 5877 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:38:23 | I asked how do you know how to cum |
| 5878 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:38:24 | I used to jack off used to |
| 5879 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:38:27 | and he said he just knows |
| 5880 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:38:32 | and then i asked but how |
| 5881 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:38:42 | ohhhh |
| 5882 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:38:49 | wait its not bad if you still do it |
| 5883 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:38:53 | every guy does |
| 5884 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:39:08 | lol just do like u did on omegle or with other boys |
| 5885 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:39:23 | Yea (: well babe <ss type="heart"><3</ss> what up |
| 5886 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:39:29 | no i dont omegle much |
| 5887 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:39:32 | it was just kik |
| 5888 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:39:35 | and thats different |
| 5889 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:39:47 | Admit you still do it hahah |
| 5890 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:39:51 | you know you still do lmfao |
| 5891 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:40:01 | <ss type="tongueout">:P</ss> |
| 5892 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:40:13 | lol u cammed 1-2years ago like 100 boys on skype |
| 5893 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:40:38 | Yeah 1-2 years ago |
| 5894 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:40:43 | i kinda lost the magic |
| 5895 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:41:31 | tell me when you want me to cam again |
| 5896 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:41:34 | and when your not busy |
| 5897 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:41:46 | But here is some info about me |
| 5898 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:42:02 | From Georgia still pretty much live there but I go to school in florida for first time this year |
| 5899 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:42:07 | Ok baby |
| 5900 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:42:09 | I love to do Cheer and Volleyball |
| 5901 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:42:16 | I played lacrosse |
| 5902 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:42:25 | I play piano but not much |
| 5903 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:42:30 | I love going to the mall and the beach |
| 5904 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:42:37 | and I workout a lot |
| 5905 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:42:41 | and im a virgin |
| 5906 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:42:51 | Well their stuff bout me to (: |
| 5907 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:42:53 | but ive had like 4 bf's |
| 5908 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:43:02 | what?? |
| 5909 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:43:09 | Tell me about you |
| 5910 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:43:17 | I love to play basketball |
| 5911 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:43:21 | Foot ball some |
| 5912 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:43:48 | I have a big crush on you |
| 5913 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:43:56 | I'm a virgin |
| 5914 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:44:06 | are u using a fake cam or just pics? |
| 5915 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:44:15 | An I would love to cam with u sometime |
| 5916 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:44:26 | We can whenever you are alone |
| 5917 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:44:33 | Ok |
| 5918 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:44:35 | on skype fake cam |
| 5919 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:46:10 | <ss type="heart"><3</ss> |
| 5920 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:45:05 | well just talk him horny and ask him to do stuffs together |
| 5921 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:49:18 | okay so just ask me questions whatever you want |
| 5922 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:49:36 | nah im not gonna ask him to do stuff with his friends |

| 5923 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:49:38 | he isnt like that |
|---|---|---|---|---|---|---|
| 5924 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:49:56 | whats the first name of his friend? |
| 5925 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:50:23 | I dont know HAHA |
| 5926 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:50:30 | I never got to see his friend |
| 5927 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:50:32 | ask him if his friend is christian <ss type="smile">:)</ss> |
| 5928 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:50:34 | I just heard them laughing |
| 5929 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:50:38 | Okay |
| 5930 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:50:48 | do you have a friend named Christian |
| 5931 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:50:54 | Who is Christian though |
| 5932 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:51:01 | and i asked if he had a friend named Christian |
| 5933 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:51:12 | christian Joyner |
| 5934 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:51:21 | okay |
| 5935 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:51:27 | Who is he though |
| 5936 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:51:34 | ask him if his is with christian right now |
| 5937 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:51:45 | okay i did but who is he |
| 5938 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:51:57 | a his friend i thought <ss type="smile">:)</ss> |
| 5939 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:52:24 | OMG!!! |
| 5940 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:52:29 | Christian Yoyner is hot!!!! |
| 5941 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 22:52:26 | <ss type="tongueout">:P</ss> No babe |
| 5942 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:52:32 | you should cam him! |
| 5943 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:52:33 | i know <ss type="smile">:)</ss> <quote author="jacobodum123" authorname="Jacob" conversation="jacobodum123" guid="xc6de5bd2a9d47a7050cd7624d83f2d76478eed834fef0c99eb68da10773366f9" timestamp="1396045943"><legacyquote>[6:32:23 PM] Jacob: </legacyquote>Yea an maybe we can fuck (:<legacyquote> |
| 5944 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:53:21 | <<< </legacyquote></quote> |
| 5945 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:53:31 | SORRY |
| 5946 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:53:53 | okay |
| 5947 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:54:10 | why did you say you dont jack off anymore |
| 5948 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 22:54:13 | when you prob do <a href="https://scontent-a.xx.fbcdn.net/hphotos-prn2/t1.0-9/1798468_241090489411656_1786977857_n.jpg">https://scontent-a.xx.fbcdn.net/hphotos-prn2/t1.0- |
| 5949 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:54:40 | 9/1798468_241090489411656_1786977857_n.jpg</a> |
| 5950 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:54:58 | i know <ss type="smile">:)</ss> |
| 5951 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:55:30 | You do Christian |
| 5952 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:55:33 | and ill do Jacob |
| 5953 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:55:45 | ok <ss type="smile">:)</ss> |
| 5954 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:56:07 | but i wanna know if christian is with jacob now! |
| 5955 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:57:05 | He isnt jacob said no |
| 5956 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:57:15 | its an older friend |
| 5957 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 22:57:39 | ok |
| 5958 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:59:45 | have you friended Christian yet? |
| 5959 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 22:59:48 | Oh wait |
| 5960 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:00:07 | Look up Christian Joyner on instagram |
| 5961 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:00:10 | see if you can kik him |
| 5962 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:00:19 | or friend him on facebook and ask him what his kik is |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5963 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:00:22 | SIMPLE! |
| 5964 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:00:39 | YOU ARE A PRO IT SHOULD BE EASY FOR YOU! |
| 5965 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:01:52 | lol I've already friended him on instagram |
| 5966 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:01:58 | i asked for his kik or skype |
| 5967 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:02:03 | christian has kik |
| 5968 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:02:44 | anyway you friend christian on facebook too |
| 5969 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:02:51 | and ask for his kik and skype |
| 5970 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:02:51 | thx |
| 5971 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:04:32 | Wanna me to send a pic of my dick |
| 5972 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:04:37 | Whats christians kik? |
| 5973 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:04:45 | then ask for dick pics from christian |
| 5974 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:04:53 | Yes ill send back |
| 5975 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:04:57 | only if its yours though |
| 5976 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:05:01 | idk.. I only asked for his kik on his IG |
| 5977 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:05:09 | im waiting his answer |
| 5978 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:05:13 | ok |
| 5979 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:05:42 | jacob might be sending me now |
| 5980 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:05:48 | ok |
| 5981 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:05:59 | Ok an I swear its mine |
| 5982 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:05:59 | try to get christian to send |
| 5983 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:06:10 | How will I know for sure |
| 5984 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:06:18 | sure, if he adds me on skype or on kik |
| 5985 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:06:26 | did he add u on fb? |
| 5986 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:06:32 | who> |
| 5987 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:06:40 | CHRISTIAN! |
| 5988 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:08:01 | ? |
| 5989 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:08:55 | How long does it take |
| 5990 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:09:12 | No I just added him like 5 minutes ago lol |
| 5991 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:09:39 | ok |
| 5992 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:09:50 | try to get pics from jacob |
| 5993 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:09:57 | u are very good to trade pics |
| 5994 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:09:59 | do it! |
| 5995 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:12:28 | C405FD5C-9713-42B2-9C1F-D75C4F5D6893.jpg |
| 5996 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:12:31 | Okay he is not responding to me right now |
| 5997 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:12:43 | bet its not yours |
| 5998 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:12:45 | Sorry photo but yea |
| 5999 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:12:54 | Swear to god it's mine |
| 6000 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:12:59 | can you do mirror.... |
| 6001 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:13:57 | 4D5F5999-6002-4551-A443-279DE4E8FD46.jpg |
| 6002 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:14:13 | I got pics |
| 6003 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:14:30 | okay but i want in mirror though |
| 6004 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:14:46 | <ss type="smile">:)</ss> |
| 6005 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:14:47 | nice |
| 6006 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:14:49 | send |
| 6007 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:14:50 | <ss type="smile">:)</ss> |
| 6008 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:15:09 | I AM SENDING YOU FULL BODY |
| 6009 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:15:16 | Ok |
| 6010 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:15:19 | let me get mirror though |
| 6011 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:15:27 | I want mirror first |

| | | | | | |
|---|---|---|---|---|---|
| 6012 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:15:34 | ok |
| 6013 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:17:40 | I will |
| 6014 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:17:47 | hurry up though |
| 6015 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:17:54 | I took mine |
| 6016 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:18:53 | Hang on ill do it in 10 min ok babe |
| 6017 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:20:09 | Ughhh |
| 6018 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:20:10 | come on! |
| 6019 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:20:29 | I took mine |
| 6020 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:22:24 | 4D5F5999-6002-4551-A443-279DE4E8FD46.jpg |
| 6021 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:22:38 | B25949DF-D5C0-4E02-9B7F-D257ABE8D21A.jpg |
| 6022 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:22:47 | C405FD5C-9713-42B2-9C1F-D75C4F5D6893.jpg |
| 6023 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:23:33 | 1510880_262464737244579_1672948840_n.jpg |
| 6024 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:23:36 | nice |
| 6025 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:23:41 | 74669D4C-74F1-48C1-834B-25702B6717B1.jpg |
| 6026 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:23:47 | yeah but he said hell send mirror later |
| 6027 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:23:47 | normal size |
| 6028 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:24:08 | He is a good size |
| 6029 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:24:15 | considering he is not a tall 14 year old |
| 6030 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:24:18 | He is pretty nice |
| 6031 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:24:35 | You dont have a mirror?? |
| 6032 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:25:02 | <a href="https://fbcdn-sphotos-f-a.akamaihd.net/hphotos-ak-prn2/t1.0-9/1522057_255210541303332_759722154_n.jpg">https://fbcdn-sphotos-f-a.akamaihd.net/hphotos-ak-prn2/t1.0-9/1522057_255210541303332_759722154_n.jpg</a> |
| 6033 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:25:06 | Can you do that? |
| 6034 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:25:12 | yeah <ss type="wink">;)</ss> |
| 6035 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:25:24 | 74669D4C-74F1-48C1-834B-25702B6717B1.jpg |
| 6036 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:25:31 | El Mirror |
| 6037 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:25:47 | <ss type="wink">;)</ss> |
| 6038 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:25:56 | ask full naked |
| 6039 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:26:04 | and his whole body |
| 6040 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:26:06 | but naked |
| 6041 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:26:36 | It's to dark I ain't got a light cuz it blew plz send me a pick of u plz |
| 6042 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:27:08 | FINE! |
| 6043 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:27:19 | You have to send a btter pic back though |
| 6044 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:27:21 | you promise? |
| 6045 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:27:41 | I promise ok babe |
| 6046 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:27:45 | I NEED A HUGE FAVOR FROM YOU THOUGH |
| 6047 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:27:54 | Okay |
| 6048 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:27:57 | yes? |
| 6049 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:28:04 | I need some of the dirty pics of me |
| 6050 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:28:10 | can you send them on here |
| 6051 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:28:13 | like in this chat |
| 6052 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:28:14 | or no? |
| 6053 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:28:26 | Ill show like pussy |
| 6054 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:28:34 | ok |
| 6055 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:28:36 | has another girl seen your dick |
| 6056 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:28:43 | YAYY thanks!@ |
| 6057 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:28:46 | No |

| 6058 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:28:49 | Okay |
| 6059 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:28:52 | Its very nice |
| 6060 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:29:01 | An plz send me the pic plz |
| 6061 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:29:03 | ive never seen one before |
| 6062 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:29:09 | I AM!!! |
| 6063 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:29:20 | i have to take it but i need to use mirror |
| 6064 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:29:48 | 4948682d-1b2e-4441-83ea-f2b15b3c062a.jpg |
| 6065 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:30:16 | Ill send closeup of pussy first |
| 6066 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:30:15 | Ok so u are taken it (: |
| 6067 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:30:51 | 79f278dc-522b-4f27-8934-5d7bb8469f65.jpg |
| 6068 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:31:04 | Send naked in mirror with light and ill move my hand |
| 6069 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:31:19 | I sent you the pic |
| 6070 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:31:45 | I LOVE YOU SO MUCH!!! |
| 6071 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:32:00 | You had it so fast too |
| 6072 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:32:44 | Why are you not accepting the pic??? and you better not show anyone |
| 6073 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:33:24 | JACOB I SENT YOU THE PIC |
| 6074 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:34:14 | It said it didint revive |
| 6075 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:34:37 | revive? |
| 6076 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:34:56 | 79f278dc-522b-4f27-8934-5d7bb8469f65.jpg |
| 6077 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:35:03 | cause you took to long to accept |
| 6078 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:35:14 | NOW SEND FULL BODY MIRROR NAKED |
| 6079 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:35:19 | and I will send back |
| 6080 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:35:30 | I'm not showing no one ok promise swear to god I |
| 6081 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:35:46 | Okay send! |
| 6082 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:40:15 | 5B92E654-0D56-49DF-903D-72309C77475B.jpg |
| 6083 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:40:33 | Here it ulgy pic |
| 6084 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:40:39 | WTF I CANT SEE!!! |
| 6085 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:40:48 | From me I am so ulgy asf |
| 6086 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:41:03 | NOOOO |
| 6087 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:41:05 | you are not |
| 6088 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:41:44 | are u chatting with him? <ss type="smile">:)</ss> |
| 6089 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:41:53 | Nvm I ain't got no dam light when I get home tomorrow ill show u cuz I got light tomorrow but we still gonna cam ain't we babe |
| 6090 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:42:29 | No dont do mirror then |
| 6091 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:42:49 | With me naked can we cam tonight |
| 6092 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:42:51 | Put phone camera under balls and face it up towards dick and face |
| 6093 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:43:06 | NO SEND ME ONE BETTER PICTURE |
| 6094 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:43:09 | that is not fair! |
| 6095 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:43:59 | if you have no light then turn on a light |
| 6096 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:44:17 | 1522057_255210541303332_759722154_n.jpg |
| 6097 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:44:23 | LIKE THIS! |
| 6098 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:44:44 | but naked |
| 6099 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:45:00 | yeah he sent me some shitty ass mirror pic |
| 6100 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:45:17 | <ss type="sad">:(</ss> ugh I'm such a horibail  person cuz I can't cuz I ain't got light imma kill myself bye |
| 6101 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:45:20 | 5B92E654-0D56-49DF-903D-72309C77475B.jpg |
| 6102 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:45:41 | Then turn on the light! |
| 6103 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:45:43 | LOL |
| 6104 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:45:48 | I WILL DO ANYTHING YOU WANT |

| 6105 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:45:52 | and send you anything you want |
| 6106 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:45:55 | Please just send one! |
| 6107 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:46:31 | Fine :/ |
| 6108 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:46:55 | would you wnat me to suck your dick |
| 6109 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:47:56 | Yea |
| 6110 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:49:45 | CC6A3E50-D34F-4EF1-91BF-8C703E4F36B9.jpg |
| 6111 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:49:55 | 12447ACE-D08B-4D61-BFAE-E8D7D5F8D289.jpg |
| 6112 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:50:31 | Why are all your facebook pictures clear and the pics you send me blurry |
| 6113 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:50:45 | you didnt even send mirror pic... |
| 6114 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:51:22 | 62417cc9-ad78-4ea1-93a3-fb03166bbbc6.jpg |
| 6115 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:51:24 | why so ugly pics? |
| 6116 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:51:37 | Cuz my iPod is a iPod 4 I had a iPod 5 |
| 6117 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:51:40 | Can you please send a better pic now |
| 6118 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:51:53 | in mirror with light |
| 6119 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:52:22 | I ASKED HIM THE SAME QUESTION AHHAHA |
| 6120 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:52:38 | he said he has an ipod 4 now because his newer ipod 5 broke |
| 6121 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:52:54 | 12447ACE-D08B-4D61-BFAE-E8D7D5F8D289.jpg |
| 6122 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:52:56 | ok |
| 6123 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:53:21 | I asked him to send better |
| 6124 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:53:40 | In a min ill try |
| 6125 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/28/2014 23:53:43 | :/ |
| 6126 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:53:46 | and yeah we can cam tonight! and we can talk about anything you want |
| 6127 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/28/2014 23:53:55 | but only if you send me better mirror pic |
| 6128 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:58:00 | try to get a self vid <ss type="smile">:)</ss> |
| 6129 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:58:10 | ask him to send video message where he is cum |
| 6130 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:58:48 | Nah he wont do it |
| 6131 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:58:59 | Has he accepted you yet |
| 6132 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/28/2014 23:58:59 | why? |
| 6133 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:59:02 | maybe you can try |
| 6134 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/28/2014 23:59:13 | He is getting all pissy with the pics ive been asking |
| 6135 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 00:00:02 | blackmail him <ss type="smile">:)</ss> |
| 6136 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 00:00:13 | can you send |
| 6137 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 00:00:22 | pls for me |
| 6138 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 00:00:24 | <ss type="smile">:)</ss> |
| 6139 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 00:04:13 | NO I dont blackmail anymore |
| 6140 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 00:04:23 | why? |
| 6141 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 00:04:23 | Okay fine |
| 6142 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 00:04:26 | Ill ttyl |
| 6143 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 00:04:35 | It got me in trouble with a parent |
| 6144 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 00:04:45 | oh when? |
| 6145 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 00:04:50 | and who with? |
| 6146 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 00:05:43 | weeks ago |
| 6147 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 00:06:02 | on skype? |
| 6148 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 00:07:14 | iPod died plz ur being mean |
| 6149 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 00:09:28 | and who was that? |
| 6150 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 00:09:37 | I'm afraid to loose you an ur gonna leave me an I ain't gonna have no one to talk to :/ |
| 6151 | chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 00:27:01 | :/ |
| 6152 | chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 01:51:17 | Hey |

| 6153 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 01:51:24 | No I will be here |
| 6154 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 01:51:29 | and I will send more pics |
| 6155 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 01:51:34 | I WONT EVER LEAVE YOU! |
| 6156 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 01:51:45 | Im sorry I wont be mean |
| 6157 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 01:51:51 | Hey |
| 6158 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 01:51:57 | hey |
| 6159 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 01:53:24 | whats up? |
| 6160 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 01:56:01 | Awe I love you friend :/ thanks 4 everything |
| 6161 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 01:57:32 | jacobodum123 |
| 6162 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 01:57:32 | jacobodum123 |
| 6163 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 01:59:59 | Its okay |
| 6164 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 02:00:13 | nm just came from dinner |
| 6165 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:00:24 | sorry i had gone to dinner with my family |
| 6166 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:00:29 | i am back haha |
| 6167 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 02:00:35 | <ss type="smile">:)</ss> |
| 6168 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:00:44 | what are you up to |
| 6169 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 02:00:49 | who was that boy u blackmailed? |
| 6170 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 02:00:58 | I forgot his name |
| 6171 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 02:01:06 | crap when I remember I will tell you |
| 6172 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 02:01:08 | BUT PLEASE |
| 6173 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 02:01:14 | DONT BLACKMAIL ANYONE! |
| 6174 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:01:42 | What type of music do you like? |
| 6175 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/29/2014 02:02:35 | i've never blackmailed <ss type="smile">:)</ss> |
| 6176 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 02:02:45 | Good |
| 6177 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/29/2014 02:02:51 | I stopped |
| 6178 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 02:04:52 | Rap rich homie quan yg amigos |
| 6179 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:05:25 | Cool |
| 6180 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:05:31 | what are you up to? |
| 6181 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:05:42 | I cant cam now im with people |
| 6182 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:05:45 | I will cam later |
| 6183 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 02:05:47 | jacobodum123, chanel.izzabel |
| 6184 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:05:47 | jacobodum123, chanel.izzabel |
| 6185 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:05:53 | How late will you be up tho |
| 6186 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:06:00 | can we cam at 10:30? |
| 6187 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/29/2014 02:06:17 | Hey |
| 6188 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 02:06:37 | If my dad don't cut the wifi off anyway wish I was there so I can cuddle with u |
| 6189 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:07:03 | Aww same |
| 6190 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:07:14 | Im moving back to georgia soon so we should def hang out! |
| 6191 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:07:29 | In May im moving back so yeah |
| 6192 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 02:08:37 | Yay so yes we should but I live in Blythe so if we did hang out what would you do |
| 6193 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:09:03 | Mall, hang out do whatever |
| 6194 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:09:11 | what would you do? |
| 6195 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:09:24 | can you send a better mirror pic now? |
| 6196 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 02:10:46 | Yes an I would run up to u hug u kiss you an cuddle with u an do what ever u wanted to do 4 the rest of the day |
| 6197 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 02:11:54 | <ss type="heart"><3</ss> |
| 6198 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:14:32 | We could hang out for more than one day ahha |

| 6199 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:14:36 | but thanks |
|---|---|---|---|---|---|
| 6200 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:14:52 | Its sucks because i broke my iphone 5 |
| 6201 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:15:06 | i have a phone but it broke so im not able to use kik or text anymore |
| 6202 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:15:20 | I have like a gophone but it sucks cause i have limited minutes and no text |
| 6203 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:15:36 | but im getting my phone fixed so when I do we should def talk on the phone |
| 6204 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:17:51 | What are you doing right now? |
| 6205 chanel.izzabel | xmpp:-100002290019115@chat.facebook.com | | Austin Pelton | 03/29/2014 02:18:18 | Hey |
| 6206 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/29/2014 02:18:29 | Hey skype? |
| 6207 chanel.izzabel | xmpp:-100002290019115@chat.facebook.com | | Austin Pelton | 03/29/2014 02:19:55 | Yea btw no offense but I don't really know who u |
| 6208 chanel.izzabel | xmpp:-100002290019115@chat.facebook.com | | Austin Pelton | 03/29/2014 02:23:56 | U there |
| 6209 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 03/29/2014 02:24:14 | Okay |
| 6210 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:33:53 | JACOB!!!!! |
| 6211 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:33:58 | Fine bye |
| 6212 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/29/2014 02:50:52 | WOW FUCK YOU! |
| 6213 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/29/2014 15:47:27 | Whats up? |
| 6214 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 13:19:18 | I'm mad at yuh |
| 6215 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 02:14:43 | Tf ? Did I do to you it's str8 then cuz I am never leave ing you in less u leave me so |
| 6216 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/29/2014 13:17:50 | bye don't talk to me 4 da rest of da day |
| 6217 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 14:50:20 | You ignored me |
| 6218 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/30/2014 14:50:26 | NM |
| 6219 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 14:51:40 | hey |
| 6220 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 14:51:46 | can you go on giga |
| 6221 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 14:52:06 | 955c34fe-955d-4ee9-8e6a-f9a85063c74e.jpg |
| 6222 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 14:52:14 | who is this boy? |
| 6223 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 14:52:23 | like his kik name |
| 6224 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/30/2014 14:52:36 | Cuz I was busy but bye |
| 6225 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 14:52:38 | its lukas snazzberry something |
| 6226 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 14:58:18 | Why bye? |
| 6227 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 14:58:23 | You hate me now? |
| 6228 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 14:58:37 | hellayusuf < KIK |
| 6229 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 14:59:07 | Fine if you wnat me to leave I will <ss type="cry">;(</ss> |
| 6230 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:02:31 | You dont want to talk to me anymore? |
| 6231 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:06:55 | Hello |
| 6232 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:07:33 | Hi? |
| 6233 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:08:43 | I'm sorry if I did anything wrong. <ss type="sad">:(</ss> |
| 6234 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:09:58 | Jeriko? |
| 6235 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:10:30 | chanel.izzabel |
| 6236 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:10:30 | chanel.izzabel |
| 6237 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 01:04:34 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |

| | | | | | |
|---|---|---|---|---|---|
| 6238 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:11:07 | Hey can we be friends? |
| 6239 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:11:23 | chanel.izzabel |
| 6240 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:11:23 | chanel.izzabel |
| 6241 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/30/2014 15:11:44 | Yes |
| 6242 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:11:49 | YAY |
| 6243 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:12:15 | watchya doing now |
| 6244 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:14:06 | want to see my pussy more? |
| 6245 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/30/2014 15:15:34 | chanel.izzabel |
| 6246 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 03/30/2014 15:15:34 | chanel.izzabel |
| 6247 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:21:10 | hey,do I know you from somewhere,carly? |
| 6248 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:22:47 | No that is what I was going to ask you lol |
| 6249 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:23:29 | But I dont think I do since your probably like 8 cause that is what your profile pic on here looks like |
| 6250 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:23:58 | thats an old picture |
| 6251 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:24:09 | 5 years old |
| 6252 chanel.izzabel | jeriko.salazar | chanel.izzabel | Carly Izzabel | 03/30/2014 15:24:20 | Oh okay |
| 6253 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:24:21 | im tirtheen |
| 6254 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:24:31 | Oh okay |
| 6255 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:25:02 | are you in florida |
| 6256 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:25:05 | ? |
| 6257 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:25:13 | Yups why? |
| 6258 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:26:23 | nothing, how old are you |
| 6259 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:26:27 | ? |
| 6260 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:26:28 | fourteen |
| 6261 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:26:59 | Idk how you got on my skype though lmfaoo |
| 6262 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/30/2014 15:29:31 | In a little bit |
| 6263 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:29:33 | Sooo... |
| 6264 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:29:48 | oh watchya doing |
| 6265 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:30:29 | i remember yesterday you send a friend request? i accpeted it was.... channnel izzabel |
| 6266 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:30:49 | Thats my skype name Chanel.izzabel |
| 6267 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:30:57 | Chanel is just my nickname lmao |
| 6268 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:31:04 | Carly Izzabel is my real name |
| 6269 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:31:29 | oh ok |
| 6270 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:31:38 | Yup... |
| 6271 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:32:03 | you called me 20 miin ago.... |
| 6272 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:32:21 | Yeah cause I wanted to get your attention so that you would talk to me so I could know who u are |
| 6273 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:33:05 | ok,right now i dont have my headphones nor camera with me.... so |
| 6274 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:33:28 | Oh okay |
| 6275 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:33:48 | Your on laptop or phone |
| 6276 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:34:11 | laptop but i have a phone |
| 6277 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:34:29 | Okay I am on laptop and I have a cam |
| 6278 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:34:34 | just not a microphone |
| 6279 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:34:55 | ok |
| 6280 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 15:35:16 | wait |
| 6281 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:35:21 | Want to ask questions? |
| 6282 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:35:27 | You can ask anything I guess |
| 6283 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 15:35:59 | oh i am talking to jeriko |

| 6284 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:36:03 | jeriko.salazar, chanel.izzabel |
| 6285 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:36:03 | jeriko.salazar, chanel.izzabel |
| 6286 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:36:12 | Why are you calling me? |
| 6287 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:36:46 | i thought you wanted to? |
| 6288 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 15:36:48 | on kik or skype? |
| 6289 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:36:58 | You don't have a cam though... |
| 6290 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:37:01 | Anyways |
| 6291 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:37:18 | I said Want to ask questions? You can ask anything I guess |
| 6292 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:37:27 | I guess you work out at the gym |
| 6293 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 15:37:30 | Skype |
| 6294 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:37:36 | HAHA |
| 6295 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:37:40 | yeah |
| 6296 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:38:12 | chanel.izzabel, jeriko.salazar |
| 6297 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:38:41 | chanel.izzabel, jeriko.salazar |
| 6298 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:38:47 | OMG you are hot! |
| 6299 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:39:00 | Did you see me? |
| 6300 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/30/2014 15:45:47 | To death |
| 6301 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/30/2014 15:45:43 | Bored |
| 6302 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:48:28 | Hello??? |
| 6303 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:48:54 | Yes? |
| 6304 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:48:58 | So why do you say you are busy then |
| 6305 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:49:07 | You didnt say anything |
| 6306 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:49:11 | I asked if you saw me |
| 6307 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:49:19 | Oh yes |
| 6308 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:49:29 | I saw you |
| 6309 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:49:30 | you are hot! |
| 6310 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:39:03 | So do you know me? |
| 6311 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:49:59 | Thanks, and so are you |
| 6312 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 03/30/2014 15:50:11 | I was busy |
| 6313 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 03/30/2014 15:50:25 | doing? |
| 6314 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:50:44 | are you busy? |
| 6315 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:50:48 | Nop |
| 6316 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 15:50:55 | how are you with him? |
| 6317 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:51:02 | Why do you type then it shows no message |
| 6318 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 15:51:09 | good |
| 6319 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:51:19 | Idk |
| 6320 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:51:23 | Want to ask quesitons? |
| 6321 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 15:51:38 | try to get pics or self vids from him |
| 6322 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 15:51:40 | or to cam him |
| 6323 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 15:51:48 | Okay! |
| 6324 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 15:51:55 | How do you get self vids on skype? |
| 6325 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 15:52:08 | skype video messages |
| 6326 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 15:52:18 | or tell him to record him using phone |
| 6327 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:52:26 | What school do you go to |
| 6328 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:52:32 | Grandview Prep |
| 6329 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:52:36 | Do you have a gf? |
| 6330 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 15:52:48 | HAHAH I havent gotten past the intro phage |
| 6331 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 15:52:50 | phase |
| 6332 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:52:54 | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6333 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 15:52:55 | im not gonna ask him to do that yet |
| 6334 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:53:01 | Your turn |
| 6335 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:53:09 | Ok |
| 6336 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:53:54 | Do you have a kik |
| 6337 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:54:08 | yeah but my phones broken right now |
| 6338 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:54:13 | but its Carlyizzabel |
| 6339 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:54:18 | Ok |
| 6340 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:54:28 | kik me anyways |
| 6341 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:55:02 | Ok |
| 6342 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:55:14 | I feel like you hate me hahah |
| 6343 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:56:08 | Nooooo,I'm just bore,I'm at my house doing nothing |
| 6344 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:56:42 | Then keep asking me stuff |
| 6345 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:56:54 | Im bored at my house doing nothing to LMFAO |
| 6346 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:57:17 | Wait I'll kik you |
| 6347 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:58:01 | yeah but i cant respond back until my phones fixed |
| 6348 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:57:50 | Ok,have you ever done anything illegal |
| 6349 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:57:56 | ? |
| 6350 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:58:26 | are you a virgin? |
| 6351 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:58:39 | How much time is it going to take? |
| 6352 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:59:21 | a week |
| 6353 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 15:59:41 | I used a cheap charger to charge my iphone so it completely ruined the battery and the screen |
| 6354 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 15:59:59 | Crap,sorry |
| 6355 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:00:11 | I know it sux |
| 6356 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:00:24 | Do you have a bf |
| 6357 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:00:33 | Nope |
| 6358 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:01:15 | Want to Skype again? |
| 6359 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:03:40 | Yeah soon let me go back to my room again |
| 6360 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:04:04 | Do you have instagram |
| 6361 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:04:06 | Yeah |
| 6362 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:04:11 | Carlyizzabel |
| 6363 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:04:15 | Carly365K |
| 6364 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:04:14 | Ok |
| 6365 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:04:23 | I lost a lot of followers cause my phone is broken |
| 6366 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:04:45 | its been 5 weeks |
| 6367 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:05:10 | Im trying to get him to be dirty |
| 6368 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:05:15 | but he isnt budging |
| 6369 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:05:12 | You have alot of followers |
| 6370 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:05:22 | I asked if he was a virgin and he never answered |
| 6371 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:05:25 | With only 26 pics |
| 6372 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:05:34 | Cause I do Cheerleading lol |
| 6373 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:05:41 | he was very dirty with me |
| 6374 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:05:50 | I use to have 3,500 |
| 6375 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:05:51 | LOL |
| 6376 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:06:06 | How do i get him to be dirty |
| 6377 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:06:14 | i didnt |
| 6378 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:06:16 | he was already |
| 6379 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:06:22 | he asked me to trade nude |
| 6380 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:06:24 | nudes |

| 6381 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:06:25 | Cheerleading? Are you good? |
|---|---|---|---|---|---|---|
| 6382 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:06:25 | how was he dirty what did he say |
| 6383 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:06:35 | pretty good and flexible |
| 6384 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:06:46 | "no to be pervert, but you are very hot" |
| 6385 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:06:57 | I can almost do the splots |
| 6386 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:07:00 | Splits |
| 6387 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:07:03 | or something |
| 6388 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:07:09 | wow that is very hard for guys to do |
| 6389 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:07:14 | he asked me: are you virgin? |
| 6390 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:07:20 | then what |
| 6391 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:07:23 | I'm in mixed martial arts |
| 6392 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:07:29 | wow cool |
| 6393 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:07:36 | i dont remember |
| 6394 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:07:39 | try |
| 6395 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:07:43 | the usal things |
| 6396 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:07:46 | And it is hard,we might crush our balls |
| 6397 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:07:50 | all he cares is about learning who i am |
| 6398 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:07:51 | that is boring |
| 6399 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:08:06 | True |
| 6400 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:08:46 | only if that person has big ones though |
| 6401 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:09:03 | Hahaha true too |
| 6402 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:09:48 | Have you won an award for cheerleading |
| 6403 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:11:02 | maybe he doesnt like to be dirty anymore |
| 6404 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:11:05 | he deleted me |
| 6405 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:11:20 | Yeah National and School |
| 6406 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:11:27 | Oh okay |
| 6407 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:11:36 | can u go on giga |
| 6408 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:11:47 | ok |
| 6409 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:11:50 | what other stuff did he say |
| 6410 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:12:27 | Damn |
| 6411 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:12:31 | Wbu what do you do |
| 6412 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:12:32 | he asked to trade nudes |
| 6413 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:12:40 | and then i asked him to video call |
| 6414 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:13:05 | I'm an actor,I had a cheesy tv show in mexico |
| 6415 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:13:18 | And I've done some stuff here and there |
| 6416 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:13:26 | oh cools |
| 6417 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:13:49 | I have to eat breakfast,talk later ,like 30 min |
| 6418 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:14:02 | oh |
| 6419 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:14:05 | okay |
| 6420 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:14:09 | Bye |
| 6421 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:14:14 | bye |
| 6422 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:14:28 | hes boring as hell |
| 6423 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 16:17:23 | why?? |
| 6424 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:17:55 | He just keeps asking me what my kik or instagram |
| 6425 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:18:00 | and if i like to do cheerleading |
| 6426 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:18:08 | I asked if he was a virgin and he ignored me |
| 6427 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:19:14 | Hello |
| 6428 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:19:45 | chanel.izzabel |
| 6429 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:19:45 | chanel.izzabel |

| 6430 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:19:57 | I can cam now |
|------|----------------|----------------|----------------|---------------|----------------------|----------------|
| 6431 | chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 03/30/2014 16:20:30 | austin?????? |
| 6432 | chanel.izzabel | chanel.izzabel | drummerguyjt14 | Carly Izzabel | 03/30/2014 16:21:13 | jey |
| 6433 | chanel.izzabel | chanel.izzabel | drummerguyjt14 | Carly Izzabel | 03/30/2014 16:22:07 | nice pic |
| 6434 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 16:22:27 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="drummerguyjt14" f="Jason Treadway"/></contacts> |
| 6435 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:27:34 | Hey |
| 6436 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:27:46 | Can you cam in like an hour |
| 6437 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:28:01 | I understand you hate me |
| 6438 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:28:09 | It's fine bye |
| 6439 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:28:12 | Noooo, |
| 6440 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:28:25 | I only have a front camera |
| 6441 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:28:42 | What does that have to do with camming in an hour? |
| 6442 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:28:56 | And there's a big mirror outside |
| 6443 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:29:08 | I just ate 3 pancakes |
| 6444 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:29:22 | Then can we just talk |
| 6445 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:29:23 | lol |
| 6446 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:29:26 | like type |
| 6447 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:29:30 | Yep |
| 6448 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:29:39 | its ur turn to ask |
| 6449 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:30:18 | So you go to the gym ,do are you strong? |
| 6450 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:30:36 | yeah I have like small girl type abs ahah |
| 6451 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:30:49 | I have to cause I hold the flyers |
| 6452 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:30:57 | Nice,how tall are you? |
| 6453 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:30:59 | Then we have to catch them |
| 6454 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:31:09 | im about 5'7 I think |
| 6455 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:31:22 | I haven't measured for a pretty long time |
| 6456 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:31:38 | How big are you? |
| 6457 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:31:40 | I'm 5'6 |
| 6458 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:31:45 | Almost 7 |
| 6459 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:31:49 | HA im taller than you I think |
| 6460 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:32:06 | We might be the same height idk |
| 6461 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:32:35 | Im not super tall |
| 6462 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:32:42 | You are blond,what's your eye color? |
| 6463 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:32:51 | Like brownish |
| 6464 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:33:04 | I'm full brown |
| 6465 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:33:12 | Awesome |
| 6466 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:33:14 | Body,eyes ,hair |
| 6467 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:33:24 | body? |
| 6468 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:33:38 | Like I'm mexican |
| 6469 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:33:39 | you look white to me |
| 6470 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:33:41 | OHHH |
| 6471 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:33:51 | Gotchya |
| 6472 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:34:25 | ask me |
| 6473 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:34:46 | did you see the question i asked before? |
| 6474 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:36:10 | The answer is yes |
| 6475 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:36:17 | same |
| 6476 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:36:42 | Are you in high school |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6477 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:36:45 | yup |
| 6478 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:36:49 | 9th |
| 6479 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:37:00 | Buth you are 14 |
| 6480 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:37:07 | Yeah but I went ahead |
| 6481 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:37:41 | So you are hot ,athletic and smart...... |
| 6482 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:37:48 | LMFAOO |
| 6483 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:37:51 | I am not hot |
| 6484 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:38:02 | But yes I do think I am smart |
| 6485 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:38:15 | cause I work hard but I think anyone can be smart if they work hard too |
| 6486 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:38:36 | I have to eat breakfast now too so ill ttyl |
| 6487 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:38:39 | bye |
| 6488 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:38:47 | Bye |
| 6489 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:38:47 | think of some quesitons to ask |
| 6490 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:38:49 | Ok |
| 6491 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:38:52 | ask anything |
| 6492 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:52:34 | back |
| 6493 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:52:42 | So are you like in any movies or stuff |
| 6494 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:53:53 | Jerik? |
| 6495 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:55:10 | Yed |
| 6496 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:55:19 | TELL ME!!! |
| 6497 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:55:23 | Yes I'm into movies ,tv, |
| 6498 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:55:30 | And other stuff |
| 6499 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:55:37 | No but like what movies are you in |
| 6500 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:55:42 | I wanna see what you look like |
| 6501 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:55:59 | Oh wait I thought you said are you into movies |
| 6502 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:56:08 | No HAHA |
| 6503 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:56:24 | Obviously you are into movies,...you are an actor |
| 6504 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:56:44 | Well,I was hanging to be the kid in get the gringo with Mel Gibson, I met him |
| 6505 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:56:57 | hanging? |
| 6506 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:57:08 | But I didn't get it last second they changed the script |
| 6507 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:57:26 | It was 16 year old then |
| 6508 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:57:27 | Oh wow I am sorry |
| 6509 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:57:49 | I was in poster for gym stuff in Academy |
| 6510 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:58:15 | They went with another kid |
| 6511 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:58:19 | I do a lot of castings |
| 6512 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:58:27 | some Kevin Hernandez guy |
| 6513 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:58:36 | Yeah |
| 6514 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:58:49 | Well now I have Kim dawsons agency |
| 6515 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:58:51 | that sucks dick that they decided not to choose you |
| 6516 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:59:01 | Yeahh it sux |
| 6517 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:59:23 | Ikim Dawson has Selena and Demi in them |
| 6518 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 16:59:38 | Wow thats cool |
| 6519 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 16:59:56 | I'm also in the agency with the Hernandez kid |
| 6520 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:00:14 | AHAH no offense but I think everyone hates Mel Gibson |
| 6521 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:00:38 | Kind of,he creeper me out when I met him |
| 6522 | chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:01:04 | No but like he made a reference to the jews |
| 6523 | chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:01:27 | He was really hiper and asked if liked candy ,I said no, and he threw candy at me |

| | | | | | |
|---|---|---|---|---|---|
| 6524 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:01:57 | Jew stuff, yeah, he's a born nazi |
| 6525 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:02:47 | I'll go outside now ,wait |
| 6526 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:03:32 | Hey, want to cam |
| 6527 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:24:22 | Hey |
| 6528 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:24:34 | Why do you need to go outside though |
| 6529 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:24:44 | there was a mirror inside when you cammed before |
| 6530 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:26:14 | JERIKO? |
| 6531 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:30:48 | chanel.izzabel |
| 6532 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:30:48 | chanel.izzabel |
| 6533 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:31:40 | okay bye |
| 6534 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:30:54 | Give 10 min |
| 6535 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:33:14 | 10 minutes for what |
| 6536 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:33:24 | chanel.izzabel, jeriko.salazar |
| 6537 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:33:37 | I cant see you |
| 6538 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:34:12 | i cant see you |
| 6539 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:34:16 | chanel.izzabel, jeriko.salazar |
| 6540 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:34:22 | chanel.izzabel, jeriko.salazar |
| 6541 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:34:29 | why cant i see you |
| 6542 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:34:33 | chanel.izzabel, jeriko.salazar |
| 6543 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:34:37 | umm okay |
| 6544 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:34:46 | You are calling not video |
| 6545 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:34:52 | jeriko.salazar, chanel.izzabel |
| 6546 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:35:07 | why do you have to be outside |
| 6547 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:35:16 | jeriko.salazar, chanel.izzabel |
| 6548 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:35:32 | Just wait 2 min |
| 6549 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:35:37 | VANESSA I NEED THE DEBUT CODE AGAIN! |
| 6550 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:35:39 | PLEASE |
| 6551 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:35:46 | Why are you outside |
| 6552 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:37:02 | Now |
| 6553 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:37:14 | jeriko.salazar, chanel.izzabel |
| 6554 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:37:22 | jeriko.salazar, chanel.izzabel |
| 6555 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:37:29 | where are you?? |
| 6556 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:37:46 | chanel.izzabel |
| 6557 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:37:46 | chanel.izzabel |
| 6558 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:37:51 | Somewhere ,it doesn't matter |
| 6559 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:37:55 | VANESSA ITS EMERGENCY |
| 6560 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:38:03 | i need those codes cause im camming jeriko |
| 6561 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:38:05 | Do u have whatsapp |
| 6562 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:38:06 | but debut wont work |
| 6563 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:38:14 | no |
| 6564 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:38:23 | is that a bathroom? |
| 6565 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:38:50 | chanel.izzabel |
| 6566 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:38:50 | chanel.izzabel |
| 6567 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:39:01 | Its a pool bathroom,there's no one around here ,its a calm place and its clean |
| 6568 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:39:13 | thats cool |
| 6569 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:39:28 | Carly,you ask |
| 6570 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:39:46 | okay |
| 6571 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:39:47 | Why can't I see you |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6572 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:39:58 | oh cause i didnt have my cam |
| 6573 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:40:07 | Do you have it |
| 6574 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:40:07 | plugged in cause i thought you went gone |
| 6575 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:40:18 | yea but im with my friend right now |
| 6576 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:40:22 | and we both think your hot |
| 6577 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:40:30 | chanel.izzabel |
| 6578 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 03/30/2014 17:40:30 | chanel.izzabel |
| 6579 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:40:31 | Nice |
| 6580 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:40:37 | What's her name |
| 6581 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:40:47 | Rebecca |
| 6582 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:40:52 | Ok |
| 6583 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:40:56 | So ask |
| 6584 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:41:13 | are you still in bathroom |
| 6585 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:41:18 | Yep |
| 6586 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:41:22 | oh cool |
| 6587 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:41:24 | you ask |
| 6588 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:41:49 | Can you send a pic of you two from rebbecas phone |
| 6589 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:41:59 | we can go on cam |
| 6590 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:42:03 | real quick |
| 6591 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:42:06 | Ok |
| 6592 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:42:23 | it just makes my computer freeze when i go on cam |
| 6593 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:42:32 | Oh ok |
| 6594 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:43:20 | chanel.izzabel, jeriko.salazar |
| 6595 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:43:55 | where are you going |
| 6596 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:44:22 | my friend asked if we could see you shirtless |
| 6597 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:44:37 | chanel.izzabel, jeriko.salazar |
| 6598 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:44:58 | Talk to me in her kik |
| 6599 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:45:09 | Jeriko_adriel |
| 6600 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:45:11 | STOP! |
| 6601 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:45:14 | just talk to me here! |
| 6602 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:45:20 | Please |
| 6603 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:45:21 | if i could kik you i would |
| 6604 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:45:28 | SHE DOESNT HAVE ONE! |
| 6605 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:45:30 | just talk here |
| 6606 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:45:37 | can we see you shirtless |
| 6607 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:45:56 | jeriko.salazar, chanel.izzabel |
| 6608 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:46:25 | jeriko.salazar, chanel.izzabel |
| 6609 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:46:25 | ur hot |
| 6610 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:46:45 | I know |
| 6611 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:46:50 | HAHAH |
| 6612 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:46:53 | you know |
| 6613 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:47:00 | Hahaah |
| 6614 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:47:07 | But you are hot too |
| 6615 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:47:26 | Thx |
| 6616 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:47:38 | what do you want to do |
| 6617 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:47:51 | Idk ask me more stuff |
| 6618 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:47:59 | idk what to ask |
| 6619 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:48:00 | you ask |
| 6620 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:48:39 | Have you ever been kissed? |

| | | | | | |
|---|---|---|---|---|---|
| 6621 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:48:42 | yeah |
| 6622 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:48:43 | have you |
| 6623 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:49:03 | Not that I remember |
| 6624 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:49:07 | my friend asked if you had a boner |
| 6625 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:49:17 | Nop |
| 6626 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:49:22 | oh okay |
| 6627 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:49:24 | What!!! |
| 6628 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:49:29 | Hahaha |
| 6629 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:49:35 | She is dirty hahah |
| 6630 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:49:39 | sorry |
| 6631 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:49:50 | Its okay |
| 6632 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:50:04 | Do you go the same school |
| 6633 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:50:07 | Yup |
| 6634 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:50:13 | She does Volleyball though |
| 6635 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:50:16 | not cheer |
| 6636 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:50:19 | Oh |
| 6637 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:50:46 | she said she dares you to take pants off |
| 6638 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:50:49 | I've asked everything, ask me something |
| 6639 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:50:58 | Something serius |
| 6640 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:51:00 | We will show if you do |
| 6641 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:51:57 | Tomorrow maybe, I have to go, erase those text please ..... |
| 6642 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:52:01 | No now |
| 6643 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:52:19 | chanel.izzabel |
| 6644 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:52:19 | chanel.izzabel |
| 6645 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:52:24 | WTF |
| 6646 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:26 | Okay this is gonna look strange but don't say anithing<br>V<br>X<br>X |
| 6647 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:31 | X |
| 6648 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:32 | X |
| 6649 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:33 | Xxx |
| 6650 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:34 | X |
| 6651 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:36 | G g g g |
| 6652 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:37 | Vh |
| 6653 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:52:38 | NO STOP!!! |
| 6654 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:38 | F |
| 6655 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:39 | F |
| 6656 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:41 | F |
| 6657 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:42 | Fff |
| 6658 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:52:42 | we wanna see |
| 6659 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:43 | F |
| 6660 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:44 | Ffff |
| 6661 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:46 | Ffff |
| 6662 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:46 | F |
| 6663 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:47 | Ffff |
| 6664 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:52:49 | Ffff |
| 6665 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:52:50 | WOW fuck you! |
| 6666 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:53:00 | jeriko.salazar, chanel.izzabel |

| 6667 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:53:21 | jeriko.salazar, chanel.izzabel |
|---|---|---|---|---|---|
| 6668 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:56:17 | Please! |
| 6669 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:53:34 | Hey I can't se |
| 6670 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:54:14 | Umm |
| 6671 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:54:51 | Hey,its okay |
| 6672 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:56:44 | chanel.izzabel |
| 6673 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:56:44 | chanel.izzabel |
| 6674 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:56:54 | can we see |
| 6675 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:57:09 | chanel.izzabel, jeriko.salazar |
| 6676 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:57:16 | chanel.izzabel, jeriko.salazar |
| 6677 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:57:25 | no call us cause it never works when i call you |
| 6678 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:57:34 | jeriko.salazar, chanel.izzabel |
| 6679 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:58:06 | jeriko.salazar, chanel.izzabel |
| 6680 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:58:14 | umm we meant everything |
| 6681 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:58:30 | nvm bye this is boring |
| 6682 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:58:36 | Ok |
| 6683 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:58:49 | Ok what? |
| 6684 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:59:29 | call us |
| 6685 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:59:36 | stop hanging up |
| 6686 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:00:15 | chanel.izzabel |
| 6687 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:00:15 | chanel.izzabel |
| 6688 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:00:23 | HELLO??? |
| 6689 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 18:00:33 | jeriko.salazar, chanel.izzabel |
| 6690 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:00:44 | where are you |
| 6691 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:01:04 | wait stand up |
| 6692 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:01:20 | if you show dick we will show pussy |
| 6693 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:01:22 | jeriko.salazar, chanel.izzabel |
| 6694 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:01:35 | No we wanted to see dick |
| 6695 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:02:16 | chanel.izzabel |
| 6696 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:02:16 | chanel.izzabel |
| 6697 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:02:57 | <ss type="speechless">:\|</ss> |
| 6698 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:02:59 | OKAY CALL US |
| 6699 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:03:35 | chanel.izzabel |
| 6700 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:03:35 | chanel.izzabel |
| 6701 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:03:58 | chanel.izzabel |
| 6702 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:03:58 | chanel.izzabel |
| 6703 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:04:03 | COME ON! |
| 6704 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 18:04:19 | WHERE ARE YOU!!!!! |
| 6705 chanel.izzabel | jeriko.salazar | chanel.izzabel | Jeriko Adriel Salazar | 03/30/2014 17:54:29 | jeriko.salazar |
| 6706 chanel.izzabel | chanel.izzabel | jeriko.salazar | Carly Izzabel | 03/30/2014 17:54:29 | jeriko.salazar |
| 6707 chanel.izzabel | nick.acosta99 | chanel.izzabel | nick.acosta99 | 2014-04-02 21:04:33 (Local Time) (not timezone converted) | Hey it's me nick. |
| 6708 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 18:40:56 | hi |
| 6709 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 03/30/2014 18:41:55 | sorry i was sleeping |
| 6710 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 04/01/2014 04:33:07 | Hey! |
| 6711 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 03/31/2014 06:06:30 | Sorry i missed your call! I wasnt signed on |
| 6712 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:05:58 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |

| 6713 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 21:06:08 | Hey its okay |
| 6714 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:06:16 | The fuck? |
| 6715 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:06:20 | German Shepard |
| 6716 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 04/02/2014 21:06:25 | Hey |
| 6717 chanel.izzabel | chanel.izzabel | jacobodum123 xmpp:-100000003049275@chat. | Carly Izzabel | 04/02/2014 21:06:38 | Hey are you ever going to talk to me again? |
| 6718 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 21:07:26 | Ohh that sucks. |
| 6719 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 21:11:55 | Talk to me on facebook |
| 6720 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 21:11:58 | I mean skype |
| 6721 chanel.izzabel | chanel.izzabel | vanessa.hermannova xmpp:-100000003049275@chat. | Carly Izzabel | 04/02/2014 21:12:22 | Hey can you go on giga |
| 6722 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 21:13:19 | Ok |
| 6723 chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/02/2014 21:15:07 | Hey |
| 6724 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:16:09 | Hey |
| 6725 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:17:42 | Okay bye your not going to talk lol |
| 6726 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:21:45 | ARE YOU THERE???? |
| 6727 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 04/02/2014 21:22:06 | Austin do yo u hate me now? |
| 6728 chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/02/2014 21:29:41 | Lol sorry my dad wanted something. Whats up? |
| 6729 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:35:51 | Oh okay nm bored at home |
| 6730 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:35:55 | watchya doing |
| 6731 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:41:01 | and your gone again |
| 6732 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:41:09 | Peace! |
| 6733 chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/02/2014 21:41:56 | No im not lol. |
| 6734 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:42:11 | Why are you taking so long to respond |
| 6735 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:42:23 | Should have just talked on facebook you responded way quicker |
| 6736 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:42:29 | I am sorry I asked to skype |
| 6737 chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/02/2014 21:43:00 | No its ok. Im sorry my dads just freaking out for some reason. |
| 6738 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:43:11 | About what? |
| 6739 chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/02/2014 21:43:39 | He thinks somebody broke into his car. |
| 6740 chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/02/2014 21:47:47 | Hey can we talk on facebook? |
| 6741 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/02/2014 21:49:19 | Why not here? |
| 6742 chanel.izzabel | chanel.izzabel | nick.acosta99 xmpp:-100000003049275@chat. | Carly Izzabel | 04/02/2014 21:49:26 | and Okay you can ask me anything |
| 6743 chanel.izzabel | facebook.com xmpp:-100001508300084@chat. | | Nick Acosta | 04/02/2014 21:54:48 | Hey |
| 6744 chanel.izzabel | facebook.com | | Dallas Rogers | 04/02/2014 21:55:08 | Ummm high |
| 6745 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 21:55:46 | sorry I didnt add you my friend went on facebook and added people |
| 6746 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 21:55:50 | I dont know you |
| 6747 chanel.izzabel | chanel.izzabel xmpp:-100000003049275@chat. | | Carly Izzabel | 04/02/2014 21:55:55 | but I just wanted to say Hey |
| 6748 chanel.izzabel | facebook.com xmpp:-100002069569164@chat. | | Nick Acosta | 04/02/2014 21:56:49 | So what school do you go to? |
| 6749 chanel.izzabel | facebook.com | | Brady Rasmussen | 04/02/2014 21:56:55 | Hey |

| | | | | |
|---|---|---|---|---|
| 6750 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 21:57:05 | Heyo |
| 6751 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | Nick Acosta | 04/02/2014 21:57:12 | Cool |
| 6752 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 21:57:15 | Yeah |
| 6753 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 21:57:19 | what grade are youin |
| 6754 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | Nick Acosta | 04/02/2014 21:57:29 | 8th wbu? |
| 6755 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 21:57:33 | 9th lol |
| 6756 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | Nick Acosta | 04/02/2014 21:57:42 | Lol cool |
| 6757 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 21:57:51 | Are you using facebook mobile? |
| 6758 chanel.izzabel | xmpp:-100002069569164@chat.facebook.com | Brady Rasmussen | 04/02/2014 21:57:55 | Wazz upp |
| 6759 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | Nick Acosta | 04/02/2014 21:58:00 | Yeah |
| 6760 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 21:58:03 | nm boreds |
| 6761 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 21:58:11 | awesome why couldnt you use skype |
| 6762 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | Nick Acosta | 04/02/2014 21:58:27 | Idk its not working. |
| 6763 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | Dallas Rogers | 04/02/2014 21:59:14 | Hey |
| 6764 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:00:30 | So why did you break up |
| 6765 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:00:43 | sorry to bother you |
| 6766 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | Dallas Rogers | 04/02/2014 22:01:03 | Ok... |
| 6767 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | Nick Acosta | 04/02/2014 22:01:23 | Well she broke up with me cuz she liked my best friend more then me and now she's going out with him <ss type="sad">:(</ss> |
| 6768 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:01:31 | That makes no sense? |
| 6769 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:01:36 | I said sorry to bother you |
| 6770 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | Dallas Rogers | 04/02/2014 22:01:50 | Its ok |
| 6771 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:01:53 | That sucks dick is he hotter than you? |
| 6772 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:02:02 | That makes a lot more sense. |
| 6773 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:02:31 | Whats his facebook name i wanna see what he looks like |
| 6774 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:02:59 | Do you have a skype? |
| 6775 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | Nick Acosta | 04/02/2014 22:03:08 | HELLLLL NO! And his name is jake hanson but he only has 2 pics of him. |

| | | | | | |
|---|---|---|---|---|---|
| | xmpp:-100001508300084@chat. | | | | |
| 6776 chanel.izzabel | facebook.com | | Dallas Rogers | 04/02/2014 22:03:24 | I dont even no you |
| 6777 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:03:33 | Oh yeah but he looks like hes 30... |
| 6778 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:03:53 | thats why i am asking if we can skype.... |
| 6779 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:04:09 | Why do you have such a bad attitude? |
| | xmpp:-100000003049275@chat. | | | | |
| 6780 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 22:04:19 | Yeahh. |
| 6781 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:04:56 | He looks young in that picnic picture but when you click on his profile he looks way different and way older like hes 30 which makes no sense |
| | xmpp:-100001508300084@chat. | | | | |
| 6782 chanel.izzabel | facebook.com | | Dallas Rogers | 04/02/2014 22:05:34 | No I ain't not it |
| | xmpp:-100000003049275@chat. | | | | |
| 6783 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 22:05:37 | Ikr! |
| 6784 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:05:48 | Okay kik? |
| 6785 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:06:00 | WELL DIDNT YOU DO THE TAGS? |
| 6786 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:06:02 | you should know |
| 6787 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/02/2014 22:06:30 | chanel.izzabel |
| 6788 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/02/2014 22:06:30 | chanel.izzabel |
| | xmpp:-100000003049275@chat. | | | | |
| 6789 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 22:06:36 | Wait what |
| 6790 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/02/2014 22:06:39 | I wanna video call but you never respond |
| 6791 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:06:45 | never mind |
| | xmpp:-100000003049275@chat. | | | | |
| 6792 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 22:06:51 | Ok |
| 6793 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:07:27 | you have to be way older than 14 |
| 6794 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:07:33 | i dont believe your 14 lol |
| 6795 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:07:38 | you look 15-16 |
| 6796 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:08:43 | Am i ugly or something lol why are you so mean to me? |
| | xmpp:-100002069569164@chat. | | | | |
| 6797 chanel.izzabel | facebook.com | | Brady Rasmussen | 04/02/2014 22:08:54 | Ike |
| | xmpp:-100000003049275@chat. | | | | |
| 6798 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 22:08:59 | Yeah and that's exactly what everyone says. Yes you may not believe me, but trust me im 14. |
| 6799 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:09:07 | Okay |
| | xmpp:-100002069569164@chat. | | | | |
| 6800 chanel.izzabel | facebook.com | | Brady Rasmussen | 04/02/2014 22:09:09 | Ikr** |
| | xmpp:-100000003049275@chat. | | | | |
| 6801 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 22:09:26 | You look older too haha |
| 6802 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:09:34 | thats because im almost 15 |
| 6803 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:09:40 | in a few months |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6804 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/02/2014 22:09:44 | Lol ok |
| 6805 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:09:54 | and im in high school |
| 6806 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:09:55 | 9th |
| 6807 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/02/2014 22:10:01 | Im getting kik I gotta download it |
| 6808 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/02/2014 22:10:13 | Ok |
| 6809 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:10:23 | HEY IM GIVING YOU A KIK |
| 6810 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:10:31 | cant you just get a skype |
| 6811 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:10:47 | cause i can webcam |
| 6812 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:10:51 | on skype |
| 6813 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/02/2014 22:11:22 | So watchya doin? |
| 6814 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:11:38 | On skype at home alone boreds |
| 6815 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/02/2014 22:11:55 | Ok I will hold on |
| 6816 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/02/2014 22:12:03 | Cool |
| 6817 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:12:06 | plus i cant even use kik my phone broke but i do have a kik its Carlyizzabel |
| 6818 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:12:15 | and my skype is chanel.izzabel |
| 6819 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:12:25 | Chanel is a nickname its not my actual name lol |
| 6820 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:12:34 | Question game? |
| 6821 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/02/2014 22:12:50 | Ok |
| 6822 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:12:54 | Si |
| 6823 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/02/2014 22:13:07 | Sure |
| 6824 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:13:21 | You first |
| 6825 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/02/2014 22:13:58 | What state do you live in? |
| 6826 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:16:07 | NC but I live in FL now |
| 6827 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/02/2014 22:17:06 | Cool |
| 6828 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:17:23 | Yeah |
| 6829 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:17:29 | Fav movie? |



| | | | | | |
|---|---|---|---|---|---|
| | | xmpp:-100001508300084@chat. | | | |
| 6830 | chanel.izzabel | facebook.com | Dallas Rogers | 04/02/2014 22:17:52 | Not yet |
| 6831 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:18:58 | Okay |
| 6832 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:19:16 | Is ur gf a slut? no offense? |
| | | xmpp:-100000003049275@chat. | | | |
| 6833 | chanel.izzabel | facebook.com | Nick Acosta | 04/02/2014 22:19:41 | Idk and yes she has dated 18 guys now |
| 6834 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:20:01 | WOW!!!! |
| 6835 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:20:08 | does she fuck them? lol |
| 6836 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:20:15 | Whyd you date her then? |
| | | xmpp:-100000003049275@chat. | | | |
| 6837 | chanel.izzabel | facebook.com | Nick Acosta | 04/02/2014 22:20:50 | ...i almost did. Idk i never knew she dated alot of girls. |
| 6838 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:21:03 | you almost what? |
| 6839 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:21:15 | i asked if she fucked those guys |
| | | xmpp:-100000003049275@chat. | | | |
| 6840 | chanel.izzabel | facebook.com | Nick Acosta | 04/02/2014 22:21:30 | Wait you asked her?? |
| 6841 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:21:34 | NO |
| 6842 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:21:35 | OMG |
| 6843 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:21:48 | you said she has dated 18 guys |
| | | xmpp:-100000003049275@chat. | | | |
| 6844 | chanel.izzabel | facebook.com | Nick Acosta | 04/02/2014 22:21:55 | Oh no she didnt. |
| 6845 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:21:55 | I asked you if she has fucked any of them |
| 6846 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:22:06 | Hello? |
| 6847 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:22:17 | Your not getting it are you? |
| 6848 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:22:21 | You were just joking i bet |
| 6849 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:22:36 | wait u had sex with her? |
| | | xmpp:-100001508300084@chat. | | | |
| 6850 | chanel.izzabel | facebook.com | Dallas Rogers | 04/02/2014 22:22:37 | Hold on! |
| 6851 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:22:43 | fine |
| | | xmpp:-100000003049275@chat. | | | |
| 6852 | chanel.izzabel | facebook.com | Nick Acosta | 04/02/2014 22:22:45 | I almost did |
| 6853 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:22:51 | what does that mean |
| | | xmpp:-100000003049275@chat. | | | Well i was at her house and we went into her room and we did stuff and i almost |
| 6854 | chanel.izzabel | facebook.com | Nick Acosta | 04/02/2014 22:23:50 | wanted to fucked her but i didnt. |
| 6855 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:24:16 | what stuff |
| | | xmpp:-100000003049275@chat. | | | I started to finger her and she started to grab my cock and then yes she did sucked |
| 6856 | chanel.izzabel | facebook.com | Nick Acosta | 04/02/2014 22:26:34 | on my cock then we heard her parents coming into her room then we stopped. |
| | | xmpp:-100000003049275@chat. | | | |
| 6857 | chanel.izzabel | facebook.com | Nick Acosta | 04/02/2014 22:29:03 | Yeahh |
| 6858 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/02/2014 22:29:18 | Well i gotta go nice talking to you |

| | | | | | |
|---|---|---|---|---|---|
| | xmpp:-100000003049275@chat. | | | | |
| 6859 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 22:29:38 | Ok see ya |
| 6860 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:30:02 | yeah lol |
| | xmpp:-100000003049275@chat. | | | | |
| 6861 chanel.izzabel | facebook.com | | Nick Acosta | 04/02/2014 22:30:19 | Haha |
| | xmpp:-100001508300084@chat. | | | | |
| 6862 chanel.izzabel | facebook.com | | Dallas Rogers | 04/02/2014 22:30:44 | Cant get it |
| 6863 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:31:17 | Mmkay sorry bye |
| 6864 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:31:28 | U kinda already hated me for some reason |
| | xmpp:-100001508300084@chat. | | | | |
| 6865 chanel.izzabel | facebook.com | | Dallas Rogers | 04/02/2014 22:42:09 | Im still trying to log in |
| 6866 chanel.izzabel | chanel.izzabel | undeaddalface | Carly Izzabel | 2014-04-02 22:47:45 (Local Time) (not timezone converted) | Hi Dallas Rogers, I'd like to add you as a contact. |
| 6867 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 22:51:24 | hi |
| | xmpp:-100001508300084@chat. | | | | |
| 6868 chanel.izzabel | facebook.com | | Dallas Rogers | 04/02/2014 22:52:32 | Whats your number |
| 6869 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:54:19 | I told you I dont have my phone that is why I cant kik |
| 6870 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:54:27 | I have skype on computer with webcam |
| | xmpp:-100001508300084@chat. | | | | |
| 6871 chanel.izzabel | facebook.com | | Dallas Rogers | 04/02/2014 22:54:57 | My name is dallas1621 |
| 6872 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 2014-04-02 22:55:13 (Local Time) (not timezone converted) | Hi Dallas , I'd like to add you as a contact. |
| 6873 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:55:23 | is that your kik too? |
| 6874 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/02/2014 22:55:26 | and I added you |
| 6875 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:55:46 | try and see if this kik works |
| 6876 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:55:50 | dallas1621 |
| 6877 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 22:55:59 | hey |
| 6878 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:56:01 | Actually add it on skype |
| 6879 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:56:10 | That is Dallas Rogers see if you can cam him |
| 6880 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 22:56:16 | Finally! |
| 6881 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 22:56:35 | wyd |
| 6882 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 22:56:37 | If you ever do get a kik mine is Carlyizzabel lol |
| 6883 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 22:56:41 | no sorry |
| 6884 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 22:56:41 | <ss type="sad">:(</ss> |
| 6885 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 22:56:43 | and nothing just at home bored |
| 6886 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:56:52 | Okay thats his skype |
| 6887 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:57:01 | Dallas Rogers he is a hot blonde |
| 6888 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:57:11 | Dallas1621 |
| 6889 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 22:57:26 | ok |
| 6890 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:57:27 | Just say you were on skype searching for a Dallas and you accidently found him |



| 6891 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 22:57:28 | added |
|---|---|---|---|---|---|
| 6892 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 22:57:37 | ok |
| 6893 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 22:57:42 | do you have him on skkype?é |
| 6894 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 22:57:42 | ok! |
| 6895 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:57:45 | Yeah |
| 6896 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 22:57:50 | LMFAO! |
| 6897 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 22:57:57 | <ss type="cool">(cool)</ss> |
| 6898 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 22:58:01 | what |
| 6899 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 22:58:02 | did u try to cam him? |
| 6900 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 22:58:15 | Nothing but why were you mean to me when I said Hey |
| 6901 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 22:58:21 | Not yet |
| 6902 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/02/2014 22:58:46 | So whats up? |
| 6903 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 22:59:24 | I wasn't trying to be sorry |
| 6904 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 22:59:35 | Nah its okay jw |
| 6905 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:00:14 | ok so whats going on |
| 6906 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:00:28 | Nm where are you from? |
| 6907 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:01:02 | Burke county wbu |
| 6908 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:01:13 | No I mean state wise |
| 6909 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:01:45 | Georgia wbu |
| 6910 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:02:02 | I am from Georgia but im in florida right now for a short time |
| 6911 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:02:30 | oh thats cool |
| 6912 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:03:05 | dallas1621 |
| 6913 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:03:05 | dallas1621 |
| 6914 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:03:29 | Second |
| 6915 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:03:42 | what |
| 6916 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:03:33 | dallas1621 |
| 6917 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:03:33 | dallas1621 |
| 6918 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:08:25 | hey |
| 6919 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:15:51 | Fucking stupid computer shutdown right as I called you |
| 6920 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:16:31 | Are you there? |
| 6921 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:17:46 | chanel.izzabel |
| 6922 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:17:47 | chanel.izzabel |
| 6923 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:22:04 | Dallas??? |
| 6924 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:22:23 | I am on |
| 6925 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:23:24 | oh hey |
| 6926 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:23:38 | My fucking laptop shut down as i called you |
| 6927 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:24:24 | its ok |
| 6928 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:25:09 | chanel.izzabel, dallas1621 |
| 6929 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:25:21 | can yu see us |
| 6930 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:25:23 | chanel.izzabel, dallas1621 |
| 6931 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:25:32 | We were on cam? |
| 6932 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:25:34 | no . |
| 6933 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:25:36 | Did you see us |
| 6934 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:25:47 | Oh when you accept the call do ACCEPT VIDEO CALL |
| 6935 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:25:50 | not ACCEPT CALL |
| 6936 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:26:19 | So when I call you choose (ACCEPT VIDEO CALL) |
| 6937 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:26:30 | But we dont have a mic so you cant hear me |

| | | | | | |
|---|---|---|---|---|---|
| 6938 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:26:49 | wait call me but choose video call |
| 6939 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:27:02 | no |
| 6940 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:27:08 | No what? |
| 6941 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:27:41 | U have to do that if you want to see me on cam |
| 6942 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:28:08 | ok |
| 6943 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:28:16 | Wait why did you say no? |
| 6944 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:28:40 | dallas1621 |
| 6945 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:28:40 | dallas1621 |
| 6946 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:28:48 | Why did you hang up??? |
| 6947 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:28:53 | call me again |
| 6948 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:29:17 | ok.. |
| 6949 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:30:15 | chanel.izzabel, dallas1621 |
| 6950 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:30:22 | Can you see us now? |
| 6951 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:31:23 | chanel.izzabel, dallas1621 |
| 6952 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:29:04 | dallas1621 |
| 6953 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:29:04 | dallas1621 |
| 6954 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:33:56 | send me dallas pic or his fb page |
| 6955 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:31:06 | no |
| 6956 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:35:42 | do you got snapchat |
| 6957 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:42:57 | DALLAS I DONT HAVE A WORKING PHONE! |
| 6958 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:43:11 | Yes I have a Kik, Instagram and Snapchat. |
| 6959 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:43:23 | But I can't use them right now cause my phone screen is cracked |
| 6960 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:43:37 | Just add him on skype |
| 6961 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:43:59 | thats right.. want me to get kik ,you can still use it |
| 6962 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:44:06 | Vanessa can you do me a favor |
| 6963 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:44:21 | No I can't <ss type="speechless">:\|</ss> |
| 6964 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:44:27 | that is on a phone |
| 6965 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:44:38 | I can only use skype and that is from my computer |
| 6966 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:44:38 | yes |
| 6967 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:44:41 | want me to get kik? |
| 6968 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:44:45 | Yeah |
| 6969 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:44:50 | I will kik you from my friends kik |
| 6970 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:44:54 | how did u find him? |
| 6971 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:45:02 | ok |
| 6972 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:45:08 | Facebook I gave you the link to his facebook already on gigatribe |
| 6973 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:45:12 | Okay I need a favor |
| 6974 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:45:33 | I am telling him to kik you but really he is talking to me |
| 6975 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:46:11 | I told him my phone broke and to kik me through my friend |
| 6976 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:46:26 | tell me what your kik is |
| 6977 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:46:41 | so you will be kiking him but I will tell you what to say to him on kik |
| 6978 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:46:44 | and you tell me what he says |
| 6979 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:47:06 | and ill give it to my friend |
| 6980 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:47:18 | my kik which is not active right now is Carlyizzabel |
| 6981 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:48:07 | wait dallas |
| 6982 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:48:13 | we can just talk on skype though |
| 6983 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izabel | 04/02/2014 23:48:16 | and i can send pics |
| 6984 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:49:12 | ok |
| 6985 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izabel | 04/02/2014 23:49:34 | He never accepted you on skype? |
| 6986 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:49:50 | dallas? |



| | | | | | | |
|---|---|---|---|---|---|---|
| 6987 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 23:50:01 | yeah |
| 6988 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:50:18 | yes, he did |
| 6989 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:50:29 | but he doesnt talk to me |
| 6990 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:50:39 | are u talking with him? |
| 6991 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:50:42 | right now? |
| 6992 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:50:45 | or not? |
| 6993 | chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:51:43 | pics of what |
| 6994 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:53:27 | pics of me |
| 6995 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 23:53:36 | Yeah I am |
| 6996 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 23:53:45 | wait do you have any of my regular pics from kik |
| 6997 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 23:53:51 | not the nudes but like the regular pics |
| 6998 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:53:58 | like anything you want |
| 6999 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:54:05 | yes.. i have all pics u sent me |
| 7000 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:54:06 | wait how old r u though? |
| 7001 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 23:54:17 | oh do you mind sending me them? |
| 7002 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 23:54:19 | sorry |
| 7003 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:54:28 | yes |
| 7004 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:54:33 | wait |
| 7005 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/02/2014 23:54:39 | Yes okay |
| 7006 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/02/2014 23:54:50 | why are you responding so slow |
| 7007 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:55:15 | 01ce8601-9bea-4bb0-8d5a-a92d13e2ecb6.jpg |
| 7008 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/02/2014 23:55:30 | 01ce8601-9bea-4bb0-8d5a-a92d13e2ecb6.jpg |
| 7009 | chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/02/2014 23:55:47 | 15 im trying to download it ,ohh<ss type="smile">:)</ss> |
| 7010 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:04:33 | I am 15 too |
| 7011 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:06:05 | The fuck are you sending me? |
| 7012 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:06:18 | all ur pics |
| 7013 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:06:23 | Are you a virgin? |
| 7014 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:06:36 | It's saying I have all of them already |
| 7015 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:06:38 | its annoying |
| 7016 | chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:06:38 | no...are you.. |
| 7017 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:06:48 | WTF |
| 7018 | chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:07:10 | what |
| 7019 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:07:19 | thats a lie |
| 7020 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:07:20 | bye |
| 7021 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:07:47 | are u talking dirty to dallas? |
| 7022 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:08:03 | He is saying he had sex before |
| 7023 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:08:07 | so I stopped talking to him |
| 7024 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:08:17 | why? |
| 7025 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:08:24 | Cause I know he is lying |
| 7026 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:08:28 | lol |
| 7027 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:08:32 | are u mad at him' |
| 7028 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:08:33 | ? |
| 7029 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:08:44 | Yeah cause I know he never had sex |
| 7030 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:09:47 | well try to trade pics with him <ss type="smile">:)</ss> |
| 7031 | chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:09:49 | dallasrogers16 is my name on kik |
| 7032 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:10:22 | dallasrogers16 is his kik |
| 7033 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:10:24 | im not talking to him |
| 7034 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:10:35 | nah i was going to talk to you not anymore |
| 7035 | chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:10:38 | since you say you had sex |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7036 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:10:58 | im jk but ok bye |
| 7037 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:11:01 | U can kik him |
| 7038 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:11:09 | Then I will talk |
| 7039 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:11:18 | ok, dont you like boys who lie you? |
| 7040 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:11:39 | Yeah it makes me mad |
| 7041 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:11:43 | he said he was jk |
| 7042 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:11:46 | he never had sex |
| 7043 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:12:00 | ok what is your name |
| 7044 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:12:03 | When my phone works I will kik you |
| 7045 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:12:15 | My kik is Carlyizzabel but i cant kik |
| 7046 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:12:44 | Vanessa none of those pics worked |
| 7047 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:12:54 | why?? |
| 7048 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:12:59 | i can see them |
| 7049 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:13:11 | 1f742344-0447-4827-9515-6cde5305c42c.jpg |
| 7050 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:13:16 | That is me. |
| 7051 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:13:20 | they are normal pics of carly u sent me on kik |
| 7052 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:13:22 | nevermind |
| 7053 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:13:27 | I got them now |
| 7054 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:13:27 | normal and hard |
| 7055 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:13:35 | Kik Dallas |
| 7056 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:13:44 | Say you tried to find another dallas but you got that kik |
| 7057 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:13:48 | Dont say you know me |
| 7058 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:13:53 | ok |
| 7059 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:14:01 | did he send you pics? |
| 7060 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:15:20 | Accept i sent a pic of me |
| 7061 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:15:26 | No |
| 7062 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:15:30 | but you can kik him |
| 7063 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:15:50 | ok i will try |
| 7064 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:16:02 | I did |
| 7065 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:16:13 | Accept the pic i sent you |
| 7066 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:16:28 | 1f742344-0447-4827-9515-6cde5305c42c.jpg |
| 7067 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:17:11 | It says its waiting for you to accept the pic i sent on skype |
| 7068 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:17:40 | how do you |
| 7069 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:17:55 | You press accept where it says im sending you the pic |
| 7070 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:18:06 | 1f742344-0447-4827-9515-6cde5305c42c.jpg |
| 7071 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:18:41 | did u try jason treadway? |
| 7072 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:18:57 | it dont say nothing |
| 7073 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:18:58 | Yeah he wouldnt send me |
| 7074 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:19:03 | UGH |
| 7075 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:19:07 | and cam? |
| 7076 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:19:09 | ill send you on facebook |
| 7077 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:19:18 | never cammed |
| 7078 chanel.izzabel | dallas1621 | chanel.izzabel | Dallas | 04/03/2014 00:19:54 | ok.. |
| 7079 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:20:15 | 8adb96c5-a6c0-4422-b714-223ec6237e48.jpg |
| 7080 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:20:19 | do u like him? |
| 7081 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:21:23 | Why when I send other people pics on skype it works |
| 7082 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:21:29 | but for you you say it doesnt work |
| 7083 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:21:39 | I sent you 3 pics on skype |
| 7084 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:21:45 | You need to press ACCEPT or OPEN |



| | | | | | |
|---|---|---|---|---|---|
| 7085 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:23:31 | Eh Dallas is way hotter |
| 7086 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:23:39 | but the boy in that pic looks like he has a big dick |
| 7087 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:23:44 | are you kiking dallas? |
| 7088 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:23:48 | yes |
| 7089 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:23:56 | but very slow to answer |
| 7090 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:23:59 | What are you both saying? |
| 7091 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:24:03 | 2e3c9262-a8c4-41d1-a103-9a3ea254b227.jpg |
| 7092 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:24:17 | im trying to get pics from him |
| 7093 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:24:27 | Idk |
| 7094 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:24:44 | No try to get pics from Dallas |
| 7095 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:24:46 | Not that boy |
| 7096 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:25:02 | i've already pics of this boy! |
| 7097 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:25:11 | im just sending u them |
| 7098 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:25:17 | Okay try to get pics of Dallas |
| 7099 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:26:20 | LOL dallas is ignoring me for some reason |
| 7100 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:26:57 | Dallas Rogers sent an image. <a href="https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/1901544_675790132481257_698349378_n.jpg?oh=5defcf0eb35895c5858b70e35a0c0e0c&oe=533EB513">https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/1901544_675790132481257_698349378_n.jpg?oh=5defcf0eb35895c5858b70e35a0c0e0c&oe=533EB513</a> |
| 7101 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:27:24 | 044a8401-0ce5-43b5-a3d7-377628b5c9e8.jpg |
| 7102 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:27:39 | What |
| 7103 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:27:54 | OKay im not interested in that boy |
| 7104 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:27:59 | Can you please kik Dallas |
| 7105 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:28:03 | Just please |
| 7106 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:28:11 | That is prob not of you now |
| 7107 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:28:32 | ok |
| 7108 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:28:33 | and WTF is your issue with skype |
| 7109 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:28:42 | I know you can accept pictures on skype |
| 7110 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:28:49 | your just doing that annoying crap on purpose |
| 7111 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:29:02 | No im not |
| 7112 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:29:02 | ed522342-1a70-48ee-8a46-a051203aaeaf.jpg |
| 7113 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:29:10 | I sent you the pic three times |
| 7114 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:29:14 | EVERYONE ELSE is able to accept |
| 7115 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:29:38 | VANESSA STOP! |
| 7116 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:29:43 | im not interested in him |
| 7117 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:29:47 | Why do you keep doing that |
| 7118 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:29:49 | its another boy! |
| 7119 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:29:52 | I want DALLS! |
| 7120 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:29:55 | DALLAS |
| 7121 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:30:02 | LMFAO |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7122 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:30:18 | | 55354925-1c0b-47ad-a158-eb587fb76510.jpg |
| 7123 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:30:20 | | Get on kik |
| 7124 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:31:06 | | Ok |
| 7125 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:31:20 | | are you trying to annoy me on purpse? |
| 7126 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:31:28 | | no |
| 7127 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:31:36 | | accept it <ss type="smile">:)</ss> |
| 7128 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:31:36 | | If thats not dallas im not saving it |
| 7129 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:31:38 | | No |
| 7130 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:32:02 | | well... bad for u <ss type="smile">:)</ss> |
| 7131 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:32:03 | | Are you even kiking dallas |
| 7132 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:32:41 | | I have that boy already |
| 7133 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 00:32:57 | | 1f742344-0447-4827-9515-6cde5305c42c.jpg |
| 7134 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:33:36 | | dallas doesnt want to send me |
| 7135 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:34:25 | | What did he say? |
| 7136 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:34:33 | | Cause you rushed him! |
| 7137 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:34:41 | | you have to have a normal conversation |
| 7138 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:34:47 | | then slowly ask for pics |
| 7139 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:34:53 | | You cant just ask for pics and him say yes |
| 7140 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:35:01 | | i got him in boxer and showing pubes but he doesnt want to show dick |
| 7141 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:35:11 | | Try harder |
| 7142 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:35:14 | | wait send me the pic |
| 7143 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:35:26 | | its in my phone |
| 7144 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:35:35 | | Try to get dick please |
| 7145 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:35:39 | | HERE |
| 7146 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:35:41 | | wait maybe he sends dick now |
| 7147 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:35:54 | | say Fine just send close up then ask him to prove its his and ask for a mirror pic |
| 7148 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:37:12 | | Ill show my boobs like i promised earlier |
| 7149 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:39:12 | | I can't |
| 7150 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:39:26 | | U cant what? |
| 7151 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:39:34 | | Did he send? |
| 7152 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:39:40 | | Skype |
| 7153 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly izzabel | 04/03/2014 00:39:42 | | Just ask for a close if he wont send |
| 7154 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:39:48 | | why? |
| 7155 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:39:53 | | What is your issue with skype |
| 7156 chanel.izzabel | chanel.izzabel | | Carly izzabel | 04/03/2014 00:40:02 | | its just like Kik your just choosing to not use it |
| 7157 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:41:29 | | my snapchat is chanel.izzabel |
| 7158 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:41:46 | | Vanessa??? |
| 7159 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:42:03 | | ok i asked it |
| 7160 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:42:15 | | WAIT HE STILL HASNT SENT YOU! |
| 7161 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:42:33 | | U said he was going to send you like 10 minutes ago |

| 7162 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:42:49 | i tought but i was wrong |
|---|---|---|---|---|---|
| 7163 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:42:58 | Just try hard please <quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="vanessa.hermannova" guid="xc4e4cb472d2d3d93def936580cdfa794e7f037c44e0dd5f2e21289074864624c" timestamp="1396485354"><legacyquote>[8:35:54 PM] Carly Izzabel: </legacyquote>say Fine just send close up then ask him to prove its his and ask for a mirror pic<legacyquote> |
| 7164 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:43:10 | <<< </legacyquote></quote> |
| 7165 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:43:28 | Send him my close up vagina pic |
| 7166 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:43:32 | maybe he thinks you are fake |
| 7167 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:43:52 | send him this |
| 7168 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:44:10 | ok but he didnt show his dick! |
| 7169 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:44:28 | 79f278dc-522b-4f27-8934-5d7bb8469f65.jpg |
| 7170 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:44:32 | send him that pic |
| 7171 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:44:41 | and say if he sends dick close up that you will uncover |
| 7172 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:44:43 | he doesnt think im a fake! i asked him to video call him and he asnwered me his skype doesnt work |
| 7173 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:44:52 | No dont video chat |
| 7174 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:44:54 | it doesnt work |
| 7175 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:44:58 | just trade pics on kik |
| 7176 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:45:04 | why?? |
| 7177 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:10 | Because it doesnt work |
| 7178 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:12 | VANNESSAAAA |
| 7179 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:17 | please jsut do it |
| 7180 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:19 | just get pics |
| 7181 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:45:28 | ok |
| 7182 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:34 | I already tried skyping him |
| 7183 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:36 | just get pics |
| 7184 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:39 | for now |
| 7185 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:46 | maybe some other time i will try camming him |
| 7186 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:52 | but just kik him for pics and use that pic |
| 7187 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:45:56 | tell him to send you a close up |
| 7188 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:46:07 | and that if he sends you will show him pussy |
| 7189 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:47:28 | ok i sent waht u asked me |
| 7190 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:48:02 | and say what i told you to say |
| 7191 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:48:09 | i did |
| 7192 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:48:25 | he would like to cam with me, but his skype doent work for video calling |
| 7193 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:48:30 | OMGGGG |
| 7194 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:48:38 | IM NOT ASKING YOU TO CAM WITH HIM |
| 7195 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:48:53 | tell him to send you back and that you will send more if he sends close up |
| 7196 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:48:57 | ok |
| 7197 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:49:00 | but after he sends the close up |
| 7198 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:49:08 | i told you what he told me 10 mins ago |
| 7199 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:49:09 | ask him to prove its his by sending in mirror |
| 7200 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:49:38 | i sent him that pic and i told him what u told me to say him! |
| 7201 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:49:47 | im waiting for his answer |

| 7202 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:49:49 | Okay |
| 7203 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:52:12 | What did he say |
| 7204 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:53:37 | 22f2994b-8caf-40f3-bc73-2777d0abaa72.jpg |
| 7205 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:53:42 | im still waiting |
| 7206 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:54:09 | he read message and pic without answering |
| 7207 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:54:34 | he answered me: uncover 1st |
| 7208 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:54:34 | HAHAH |
| 7209 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:54:45 | Say send me close up first and I will |
| 7210 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:55:15 | ok i did |
| 7211 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:56:05 | hey |
| 7212 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:56:10 | tell him "you are probably scared cause you are small" |
| 7213 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:56:18 | OMG! |
| 7214 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:56:22 | I wanted to go to ULTRA |
| 7215 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:56:37 | but it was like 399.00 by the time i tried to buy the tickets |
| 7216 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:56:47 | yea |
| 7217 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:56:50 | u got them way too late |
| 7218 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:56:53 | Im fucking jealous |
| 7219 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:56:56 | i get them for cheap |
| 7220 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:56:56 | I know lol |
| 7221 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:56:59 | that why i went |
| 7222 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:57:00 | How? |
| 7223 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:57:02 | u saw my videos |
| 7224 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:57:04 | he told me: no you gotta uncover 1st |
| 7225 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:57:06 | right when they came out |
| 7226 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:57:07 | I saw your pics lol |
| 7227 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:57:23 | Tell him "No you have to send close up first" |
| 7228 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:57:27 | haha |
| 7229 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:57:32 | why didnt u put like on them |
| 7230 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:57:37 | "Its a fucking close up" |
| 7231 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:57:46 | What? |
| 7232 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:57:59 | Oh I was busy but I was going to |

| 7233 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:58:01 | sorry |
|---|---|---|---|---|---|
| 7234 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:58:17 | Anyways it prob sucked cause Avicci wasn't even there |
| 7235 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:58:20 | ok i did |
| 7236 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:58:32 | his answer: so! |
| 7237 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:58:33 | no it was acutally really good |
| 7238 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:58:38 | But Martin Garrix is fucking hot though |
| 7239 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 00:58:41 | when r u getting your phone back |
| 7240 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 00:59:02 | Do you got glide |
| 7241 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 00:59:03 | "So just send close up and I will uncover and show you anything you want" |
| 7242 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:59:10 | glide? |
| 7243 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:59:20 | can i use that on computer? |
| 7244 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:59:38 | Dallas I dont have a phone |
| 7245 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 00:59:43 | i dont know why you dont understand that |
| 7246 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 00:59:59 | ok i did |
| 7247 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:00:06 | Should we just say that you know me and that I am with you |
| 7248 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:00:11 | and that i will send more if he sends |
| 7249 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:00:12 | lets videochat tonight |
| 7250 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:00:14 | ? |
| 7251 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:00:23 | Okay sure |
| 7252 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:00:33 | I heard that there was a lot of kids at Ultra |
| 7253 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:00:35 | and that it sucked |
| 7254 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:00:37 | is that true? |
| 7255 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:00:42 | idk.. |
| 7256 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:00:42 | ehh not really |
| 7257 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:00:48 | Lets try it |
| 7258 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:00:53 | most of the people was in highschool and college |
| 7259 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:01:03 | Say I am with Carly right now and the pic that I sent you was a pic she took |
| 7260 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:01:08 | I do |
| 7261 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:01:10 | and that she will send you more if you send closeup |
| 7262 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:01:31 | You do know the pic of me covering my pussy was me |
| 7263 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:01:57 | so later we'll videochat |

| # | From | To | To2 | Name | Date/Time | Message |
|---|---|---|---|---|---|---|
| | | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:02:00 | and how u been |
| 7264 | chanel.izzabel | | | | | |
| 7265 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:02:06 | Yeah maybe it depends |
| 7266 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:02:08 | and good |
| 7267 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:02:15 | Whos was your fav dj there |
| 7268 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:02:18 | and which song |
| 7269 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:02:31 | wait |
| 7270 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:02:32 | he sent dick |
| 7271 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:02:38 | hardwell, carnage, alesso |
| 7272 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:02:41 | martin garrix |
| 7273 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:02:42 | FUCK I AM GOOD! |
| 7274 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:02:42 | No I didn't |
| 7275 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:02:43 | nervo |
| 7276 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:02:44 | was it his |
| 7277 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:02:52 | Yeah that was me lol |
| 7278 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:02:56 | i also liked GTA. RL Grime |
| 7279 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:03:00 | ad0c1a89-3bb8-4768-9b4a-872f1a1d1543.jpg |
| 7280 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:03:01 | dj snake |
| 7281 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:03:08 | danny avila |
| 7282 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:03:10 | I am with her she was on cam with me earlier but you couldnt see me |
| 7283 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:03:20 | say "I was on cam with Carly earlier |
| 7284 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:03:21 | not full show |
| 7285 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:03:27 | but you couldnt see both of us" |
| 7286 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:03:34 | Okay good it doesnt have to be full show |
| 7287 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:03:37 | hey.. he sent me it before i say that |
| 7288 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:03:40 | wait a moment |
| 7289 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:03:41 | Ask him to prove its his |
| 7290 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:03:45 | Ok |
| 7291 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:03:49 | "prove that is you though" |
| 7292 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:03:57 | watch the pic first! |
| 7293 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:04:05 | "cause Carly will send you full in mirror" |
| 7294 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:04:11 | stop! and watch the pic first! |

| # | Account | From | To | Name | Timestamp | Message |
|---|---|---|---|---|---|---|
| 7295 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:04:20 | Prove that pic is you though |
| 7296 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:04:25 | cause I will send you full body if you send |
| 7297 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:04:31 | I AM! |
| 7298 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:04:41 | nah that pic is not good enough |
| 7299 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:04:45 | tell him to send mirror |
| 7300 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:04:46 | i know |
| 7301 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:04:55 | he wont! |
| 7302 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:04:58 | HAHAH who was your favorite tho |
| 7303 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:05:15 | ehh Hardwell |
| 7304 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:05:17 | Tell him "Carly will send you full body if you prove that is yours" |
| 7305 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:05:20 | hardpick |
| 7306 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:05:31 | oh okay |
| 7307 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:05:35 | MGMT were there |
| 7308 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:05:38 | yee |
| 7309 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:05:40 | and Empire of the Sun |
| 7310 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:05:41 | he went crazy |
| 7311 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:05:43 | HAHAHA |
| 7312 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:06:10 | lmfao |
| 7313 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:06:12 | whos that |
| 7314 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:06:13 | a fag |
| 7315 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:06:19 | what? |
| 7316 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:06:55 | wait a moment! i told you i havent told him i know you yet! do i have tell him i know u? |
| 7317 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:07:10 | and do tell him what u told me to say him? |
| 7318 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:07:10 | YES |
| 7319 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:07:20 | TELL HIM EXACTLY THIS |
| 7320 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:07:38 | "prove that is your dick, and carly will send you full in mirror, I am with her." |
| 7321 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:07:55 | ok |
| 7322 | chanel.izzabel | xmpp:-100000449098191@chat.facebook.com | | Brandon Williams | 04/03/2014 01:08:05 | Hey |
| 7323 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:08:07 | "send Carly dick of you in mirror, and she will send you more pics back" |
| 7324 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:08:44 | whats a fag? |

| | | | | | |
|---|---|---|---|---|---|
| 7325 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:10:06 | like empire of the su |
| 7326 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:10:08 | hes not even edm |
| 7327 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:10:49 | oh ok |
| 7328 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:10:53 | i didnt see them tho |
| 7329 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:11:02 | ok i did  and his answer: nahh im good i dont even no tall bye!! |
| 7330 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:11:15 | no tall? |
| 7331 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:11:23 | he wrote it |
| 7332 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:11:29 | "Please just send, Carly will send you back" |
| 7333 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:11:36 | "She will send you anything" |
| 7334 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:12:21 | yep |
| 7335 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:12:22 | 150 |
| 7336 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:12:37 | ok i did |
| 7337 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:14:36 | he sent mirror pic! |
| 7338 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:15:05 | e8933e10-8c8e-48c7-aac0-97eae71b7f88.jpg |
| 7339 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:15:20 | what do i have to tell him? |
| 7340 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:15:22 | Thats because I talked to him |
| 7341 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:15:37 | when? |
| 7342 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:15:40 | Tell him no shorts and side view |
| 7343 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:15:43 | Just now on faceboook |
| 7344 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:15:47 | ok |
| 7345 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:15:52 | i was like I sent you and you fucking pussied out |
| 7346 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:16:41 | when do u wanna videochat |
| 7347 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:16:44 | ok do i have to tell him: no shorts and side view? |
| 7348 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:17:02 | yeah |
| 7349 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:17:03 | yea |
| 7350 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:17:09 | and because u dont have a phone |
| 7351 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:17:18 | come on lets just videochat |
| 7352 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:17:42 | and Hard |
| 7353 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:17:46 | he told me it too: thats why i aint want to bye |

| 7354 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:19:22 | so?? |
| 7355 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:20:57 | ok i go to bed <ss type="sad">:(</ss> |
| 7356 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:21:05 | its late here |
| 7357 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:21:08 | good night |
| 7358 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:23:02 | Wait |
| 7359 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:23:11 | Say you will post if he doesnt send |
| 7360 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:23:15 | and wait go on giga |
| 7361 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:23:50 | no.. sorry.. i dont blackmail boys sorry |
| 7362 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:23:58 | im on giga |
| 7363 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:24:00 | okay |
| 7364 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:24:05 | wait but dont stop |
| 7365 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:24:10 | ok |
| 7366 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:24:21 | do i have to send him your mirror pic? |
| 7367 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:24:22 | or not? |
| 7368 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:24:35 | No send him the one of the bed one |
| 7369 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:24:46 | I will not now though |
| 7370 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:24:54 | Where it shows |
| 7371 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:25:04 | sitting on bed |
| 7372 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:25:06 | later right |
| 7373 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:25:20 | ac7f03b8-f870-425a-aebb-4b5202418749.jpg |
| 7374 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:25:31 | 62417cc9-ad78-4ea1-93a3-fb03166bbbc6.jpg |
| 7375 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:25:46 | This one |
| 7376 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:25:49 | ok |
| 7377 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:26:07 | Then say you will send mirror if he sends a better one |
| 7378 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:26:12 | ok |
| 7379 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:27:18 | what do u mean with better one? |
| 7380 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:27:24 | without shirt? with hard dick? |
| 7381 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:27:25 | or? |
| 7382 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:27:48 | hard dick and no shorts |
| 7383 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:28:14 | ask him if he has any condoms |
| 7384 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:29:04 | oh no.. he is offline now <ss type="sad">:(</ss> |
| 7385 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:29:20 | what do you mean? |
| 7386 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:29:27 | messages are in sending |
| 7387 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:29:32 | he is offline!! |
| 7388 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:29:37 | NO he isnt lol |
| 7389 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 01:29:45 | DALLAS WTF!!!! |
| 7390 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:29:45 | he isnt on kik |
| 7391 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 01:29:48 | I JUST SENT YOU A PIC! |
| 7392 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:29:51 | his offline |
| 7393 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 01:29:53 | FROM MY FRIENDS KIK |
| 7394 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:30:00 | He will be wait a sec |
| 7395 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 01:30:14 | Go back on kik or i am posting your pic! |
| 7396 chanel.izzabel | chanel.izzabel | dallas1621 | Carly Izzabel | 04/03/2014 01:30:20 | AND SEND EXACTLY WHAT I WANT! |
| 7397 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:30:31 | still in sending |
| 7398 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:30:47 | what? |
| 7399 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:30:52 | .... |
| 7400 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:30:59 | messages to him on kik are in sending |

| | | | | | |
|---|---|---|---|---|---|
| 7401 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:31:07 | not delivered! |
| 7402 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:31:14 | "S" |
| 7403 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:31:35 | Soo |
| 7404 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:31:39 | i told u he is offline on kik!!! |
| 7405 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:31:43 | You know what |
| 7406 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:31:45 | It is fine! |
| 7407 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:31:50 | We got a mirror pic! |
| 7408 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:31:56 | We accomplished that its cool |
| 7409 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:32:02 | i will talk to him later or tomorrow |
| 7410 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:32:13 | Next job is getting Christian Joyner |
| 7411 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:32:25 | I will work on him then I will see if I need your help |
| 7412 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:32:32 | what? |
| 7413 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:32:45 | <ss type="smile">:)</ss> |
| 7414 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:32:53 | did he accept u? |
| 7415 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:33:01 | Nvm |
| 7416 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:33:20 | IDK |
| 7417 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:34:32 | i left a message for him on instagram |
| 7418 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:34:33 | So whats up? |
| 7419 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:34:45 | but he didnt answer me cause he has a gf |
| 7420 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:34:52 | who read his instagram |
| 7421 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:34:54 | <ss type="sad">:(</ss> |
| 7422 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:35:08 | What is his instagram |
| 7423 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:35:09 | i try to write him using instagram direct |
| 7424 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:35:14 | NO DONT |
| 7425 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:35:20 | I said I would take care of it |
| 7426 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:35:23 | Cool |
| 7427 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:35:24 | your going to ruin the plan |
| 7428 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:35:32 | can you screen shot all his ig pics and save them |
| 7429 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:37:11 | delete the comments and the ig direct |
| 7430 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:37:18 | okay |
| 7431 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:37:21 | no! you told me it: <quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="chanel.izzabel" guid="xe3d80583f8731b526445eea906cbc2039118e3b916a9becf63e4d480671c48d9" timestamp="1396047351"><legacyquote>[29/03/2014 00:55:51] Carly Izzabel: </legacyquote>You do Christian and ill do Jacob<legacyquote> |
| 7432 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:37:22 | <<< </legacyquote></quote> |
| 7433 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:37:27 | why are you talking to me.... |
| 7434 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:37:37 | Ohhhh |

| 7435 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:37:39 | Christian |
|---|---|---|---|---|---|---|
| 7436 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:37:44 | I thought you were talking about Dallas |
| 7437 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:37:52 | Christian has a gf? |
| 7438 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:38:02 | yes |
| 7439 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:38:11 | and she reads his instagram |
| 7440 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:38:53 | Idk to just to talk to somebody. Why you ask? |
| 7441 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:39:41 | Post what?? |
| 7442 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:41:32 | What you mean post it |
| 7443 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:41:52 | o.O nooo? Im done with that shit. |
| 7444 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:42:54 | I ain't got one and what do you want im trying to kik you |
| 7445 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:43:17 | No o dont |
| 7446 | chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 04/03/2014 01:43:36 | Heyy |
| 7447 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:44:09 | Dont go out with her |
| 7448 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:44:42 | I dont like it anymore. |
| 7449 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:44:51 | Dont worry about it I will fin da way to talk to Christian |
| 7450 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:44:59 | U dont like what? |
| 7451 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:45:03 | getting bj's? |
| 7452 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:45:11 | THAT IS THE WORST BULLSHIT I HAVE EVER HEARD |
| 7453 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:45:11 | i can write to him on instagram direct |
| 7454 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:45:18 | DOnt |
| 7455 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:45:20 | why?? |
| 7456 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:45:21 | I will take care of it |
| 7457 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:45:39 | Cause its been 2 weeks and you havent gotten a response |
| 7458 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:45:47 | and I am a pro at that |
| 7459 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:45:54 | sups |
| 7460 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:45:58 | ok |
| 7461 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:46:20 | Look im not gay. It's just that I've done it alot of times and i almost get in trouble and im just done doing it. |

| | | | | | |
|---|---|---|---|---|---|
| | xmpp:-100001017684054@chat. | | | | |
| 7462 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:46:43 | wb now? |
| 7463 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:46:49 | done what a lot of times? |
| 7464 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:46:56 | can i try his gf using logan? <ss type="laugh">:D</ss> |
| | xmpp:-100000003049275@chat. | | | | |
| 7465 chanel.izzabel | facebook.com | | Nick Acosta | 04/03/2014 01:47:02 | Getting bjs |
| | xmpp:-100001508300084@chat. | | | | |
| 7466 chanel.izzabel | facebook.com | | Dallas Rogers | 04/03/2014 01:47:05 | Im not I promise!! |
| | xmpp:-100001017684054@chat. | | | | |
| 7467 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:47:32 | whyyyy |
| | xmpp:-100001508300084@chat. | | | | |
| 7468 chanel.izzabel | facebook.com | | Dallas Rogers | 04/03/2014 01:47:39 | Im trying to talk to you |
| | xmpp:-100001017684054@chat. | | | | |
| 7469 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:47:41 | so u dont wannna do it tonight at all? |
| 7470 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:47:42 | AHHAHAHH |
| 7471 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:47:44 | OMG YES! |
| 7472 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:47:49 | if you know her kik then yes |
| 7473 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:47:57 | but dont be sexual go slow with her |
| 7474 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:48:03 | if you go fast you will scare her |
| | xmpp:-100000003049275@chat. | | | | |
| 7475 chanel.izzabel | facebook.com | | Nick Acosta | 04/03/2014 01:48:14 | And why is that worst  bullshit you have ever heard. |
| 7476 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:48:18 | do girls get scared very easy? |
| | xmpp:-100000003049275@chat. | | | | |
| 7477 chanel.izzabel | facebook.com | | Nick Acosta | 04/03/2014 01:48:33 | ? |
| | xmpp:-100001017684054@chat. | | | | |
| 7478 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:48:51 | when is later |
| 7479 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:48:52 | Yeah |
| | xmpp:-100001017684054@chat. | | | | |
| 7480 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:48:55 | im super horny rn |
| 7481 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:48:57 | they will say "ewww your nasty" |
| 7482 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:49:16 | You get a lot of bj's so your manwhore |
| 7483 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:49:20 | wow your impressive |
| 7484 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:49:23 | GOOD BYE |
| 7485 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:49:23 | did u blackmail dallas? |
| 7486 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:49:43 | to send other pics to me? |
| 7487 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:49:44 | then jack off lol |
| | xmpp:-100001017684054@chat. | | | | |
| 7488 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:50:00 | i wanted to jack off to you |

| 7489 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:50:01 | No I just asked him very meanly to send you |
| 7490 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:50:03 | and jizz for u |
| 7491 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:50:03 | why? |
| 7492 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:50:08 | did he send you? |
| 7493 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:50:16 | no |
| 7494 | chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:51:01 | No i meant from my ex. I got a lot of bjs from my ex and i almost get in trouble. I didnt mean from different girls. |
| 7495 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:51:12 | he told me on kik: im not trying to be rude but if i send this can call leave me alone |
| 7496 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:51:16 | and then: |
| 7497 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:51:27 | uhh come on |
| 7498 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:51:32 | do it for me |
| 7499 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:51:39 | Say "Yes, but send exactly how Carly wants it" |
| 7500 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:51:40 | promise, cause i wanna go to bed is that ok? |
| 7501 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:51:59 | I dont want that I just wanna go to seep |
| 7502 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:52:01 | What? |
| 7503 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:52:15 | is vanessa saying that or dallas? |
| 7504 | chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 04/03/2014 01:52:20 | Riding home. Wyd |
| 7505 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:52:24 | dallas |
| 7506 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:52:48 | Say "Fine, but send two" One with hard dick naked and other with side view |
| 7507 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:52:49 | Ok |
| 7508 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:53:24 | thats still pretty slutty |
| 7509 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:53:25 | pleaseeeee |
| 7510 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:53:27 | why are you even talking to me |
| 7511 | chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 01:53:37 | Two what |
| 7512 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:53:41 | You cant even see me on cam it just freezes |
| 7513 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:53:49 | and then i have to shut my computer down sorry paulo |
| 7514 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:53:53 | i love you but i just cant |
| 7515 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:54:02 | ok whatever is fine |

| | | | | | |
|---|---|---|---|---|---|
| | xmpp:-100001017684054@chat. | | | | |
| 7516 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:54:07 | i understand |
| 7517 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:54:07 | ok i did |
| 7518 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:54:38 | you hate me now dont you |
| | xmpp:-100001508300084@chat. | | | | |
| 7519 chanel.izzabel | facebook.com | | Dallas Rogers | 04/03/2014 01:54:50 | I am |
| | xmpp:-100000003049275@chat. | | | | |
| 7520 chanel.izzabel | facebook.com | | Nick Acosta | 04/03/2014 01:55:03 | Yeah ik it is. And idk i like talking to y |
| | xmpp:-100000003049275@chat. | | | | |
| 7521 chanel.izzabel | facebook.com | | Nick Acosta | 04/03/2014 01:55:07 | You* |
| 7522 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:55:10 | Okay he is sending! |
| 7523 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:55:12 | YAYY! |
| 7524 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:55:20 | he asks: what you mean side view? |
| 7525 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:55:26 | You dont even know me HAHAHA |
| 7526 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:55:51 | Tell him turn his body to the side so we can see the length |
| 7527 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:56:37 | Are you going to jack off for another girl? |
| 7528 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:56:42 | we or I (you)? |
| | xmpp:-100001017684054@chat. | | | | |
| 7529 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:56:49 | no im not |
| | xmpp:-100001017684054@chat. | | | | |
| 7530 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:56:54 | no i dont hate u |
| 7531 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:56:54 | I |
| 7532 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:57:05 | okay |
| | xmpp:-100001500765570@chat. | | | | |
| 7533 chanel.izzabel | facebook.com | | Gage Tsim Garcia | 04/03/2014 01:57:07 | That's funn <ss type="wink">;)</ss> what have you been up to?? |
| 7534 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:57:12 | Your a good guy Paulo |
| | xmpp:-100001017684054@chat. | | | | |
| 7535 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:57:21 | yes i am loll |
| 7536 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:57:21 | nothing much |
| | xmpp:-100000003049275@chat. | | | | Oh so your telling me your a guy who is not a fake girl but is a guy who finds |
| 7537 chanel.izzabel | facebook.com | | Nick Acosta | 04/03/2014 01:57:22 | condoms on the ground and takes pics of it and post it on facebook. |
| 7538 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:57:27 | HAHAH |
| | xmpp:-100001017684054@chat. | | | | |
| 7539 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:57:27 | i have so much respect for you |
| 7540 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:57:30 | ok i did |
| | xmpp:-100001017684054@chat. | | | | |
| 7541 chanel.izzabel | facebook.com | | Paulo Morejon | 04/03/2014 01:57:34 | for doing all this things that we do |
| 7542 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:57:37 | You have so much respect for girls I think |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7543 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:57:40 | and keep them as secrets |
| 7544 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:57:48 | I am not just talking about me |
| 7545 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/03/2014 01:57:53 | especially a lot more for u |
| 7546 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:57:54 | BIBCAM 14 yo boy with 12 yo girl.avi |
| 7547 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:57:57 | <ss type="smile">:)</ss> |
| 7548 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:58:01 | Who is a fake girl* |
| 7549 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:58:12 | is that new? |
| 7550 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:58:15 | is it good? |
| 7551 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:58:22 | put it on giga |
| 7552 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:59:02 | i found this vid in the public share |
| 7553 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:59:11 | public share? |
| 7554 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 01:59:13 | what is that |
| 7555 chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 04/03/2014 01:59:19 | Thats lamee lol |
| 7556 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:59:26 | just normal trade |
| 7557 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 01:59:31 | no private |
| 7558 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:59:33 | WTF hahahah |
| 7559 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 01:59:36 | no but okay |
| 7560 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 01:59:54 | Lol alright |
| 7561 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:00:09 | WTF was that shit |
| 7562 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:00:17 | WHERE??? |
| 7563 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:00:18 | i think it isnt new... it was recorded on omegle when this site hasnt its logo on video |
| 7564 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:00:27 | Is it good? |
| 7565 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:00:31 | on gt, from tocsinniste!!! |
| 7566 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:00:32 | yes |
| 7567 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:00:32 | nice |
| 7568 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:00:42 | Get more from Tocs |
| 7569 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:00:43 | Idk im guessing. But it is true about the condom part. |
| 7570 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:00:51 | Yes I found a condom |
| 7571 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:00:58 | What is the whole thing about the fake girl? |
| 7572 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:01:05 | Im blocking you fuck off |
| 7573 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:01:08 | no im not a guy |
| 7574 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:01:31 | 1e32f0cc-d496-403b-b3aa-ae19af00249c.jpg |
| 7575 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:01:51 | not good quality |
| 7576 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:01:53 | :/ |
| 7577 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:02:17 | The first one is bad quality the second one is good |
| 7578 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:02:22 | Tell him to redo the first one |

| 7579 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:02:26 | the side view one |
| 7580 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:03:03 | ok i did |
| 7581 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:03:18 | but cant he send you pics on fb? |
| 7582 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:03:21 | Can we be friends |
| 7583 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:03:33 | Idk you said i dont even know you so im guessing your a fake girl and in real life your a guy. |
| 7584 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:03:33 | or on skkypee? |
| 7585 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:03:55 | why does he do it on kik? |
| 7586 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:04:05 | Sorry wont,do it again |
| 7587 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:04:58 | Ok |
| 7588 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:05:01 | HAHAH no you cant send nudes on facebook |
| 7589 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:05:04 | they see everything! |
| 7590 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:05:21 | lol but i did in the past <ss type="laugh">:D</ss> |
| 7591 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:05:25 | i traded nudes on fb |
| 7592 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:05:36 | Don't! |
| 7593 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:05:39 | They watch that shit |
| 7594 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:05:42 | and they will track you |
| 7595 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:05:52 | yes they can on kik too |
| 7596 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:06:08 | Not on kik! |
| 7597 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:06:08 | or on skype too |
| 7598 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:06:13 | No they cant on kik |
| 7599 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:06:37 | he asks me: can yall send me 1 more please |
| 7600 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 04/03/2014 02:07:20 | Hey |
| 7601 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:07:26 | You said "you don't even know me" so if i dont know you. then how |
| 7602 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:07:31 | Nvm |
| 7603 chanel.izzabel | facebook.com | | Nick Acosta | 04/03/2014 02:07:34 | Bye then |
| 7604 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:08:00 | Why do you hate me? |
| 7605 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:08:10 | Fine |
| 7606 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 04/03/2014 02:08:14 | I don't |
| 7607 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:08:18 | send him my mirror pic |
| 7608 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:08:28 | if he says its blurry say the pic he sent was blurry too |
| 7609 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 04/03/2014 02:08:27 | Video chat me now !!! Plz |
| 7610 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:08:35 | YES YOU DO! |
| 7611 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:08:46 | and you were really mean to me saying "bye to me and shit" |

| | | | | | |
|---|---|---|---|---|---|
| 7612 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:09:17 | Love you! |
| 7613 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 04/03/2014 02:09:39 | Wtf bye I'm trying to be friends with u u know war I was going to talk to you cuz I was upset but fuck this I'm done |
| 7614 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:10:15 | ok |
| 7615 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:10:31 | ONLY IF HE SAYS ITS BLURRY |
| 7616 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:10:38 | ok |
| 7617 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:10:48 | Okay PEACE! |
| 7618 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:10:51 | you get mad way to easily |
| 7619 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:10:56 | You have ignored me for 2 weeks |
| 7620 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:11:23 | HEY!!!! calm your little tits down. Ik i dont know you. Then why should i believe you if your really a girl then if i dont know you then. |
| 7621 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 04/03/2014 02:12:24 | Ight bye |
| 7622 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:13:25 | can you get more girl and boy vids |
| 7623 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:13:34 | and I was going to show you pussy and boobs |
| 7624 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:14:55 | Hey im just guessing. |
| 7625 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:15:03 | when i will find other ones |
| 7626 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:15:51 | do u have any idea how did the capper (the author of that video) to get them doing it? |
| 7627 chanel.izzabel | jacobodum123 | chanel.izzabel | Jacob | 04/03/2014 02:15:54 | That's cool |
| 7628 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:16:06 | Yeah |
| 7629 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:16:21 | The girl and the boy are dating |
| 7630 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:16:31 | the boy decided to go on omegle |
| 7631 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:16:43 | he decided to jack off for the pretend girl |
| 7632 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:16:47 | (which was a guy) |
| 7633 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:17:03 | The guy asked the girl to suck him and the boy to lick the girl |
| 7634 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:17:57 | I am love you night! |
| 7635 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:18:01 | THAT IS A HOT VIDEO!!!!!! |
| 7636 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:18:29 | hmm.. and did she do it so easy for another girl on cam?? |
| 7637 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:18:34 | No not no more!! |
| 7638 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:18:54 | what |
| 7639 chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:19:18 | What thats my cousin and I ain't talking to her |
| 7640 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:19:34 | Ok idc |
| 7641 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:20:11 | Idc if your a guy. Maybe im a girl. |

| | | | | | | well.. isnt weird, a girl (in this case his gf) shows pussy and sucks his dick just for |
|---|---|---|---|---|---|---|
| 7642 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:20:17 | another girl on cam? why did she do it? |
| 7643 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:23:31 | What is Public Share? |
| 7644 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:24:02 | Oh only cause he (bf) wanted her to |
| 7645 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:24:03 | i told you i meant public trade |
| 7646 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:24:10 | normal trade |
| 7647 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:24:12 | on gt |
| 7648 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:24:12 | does your gf show you |
| 7649 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:24:14 | gigatribe |
| 7650 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:24:32 | how do i do that |
| 7651 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:24:46 | Im not a guy but your annoying as fuck |
| 7652 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:25:03 | Skype: Chanel.izzabel |
| 7653 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:25:10 | Snapchat: Chanel.Izzabel |
| 7654 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:25:26 | Instagram: Carly365K, Carlyizzabel |
| 7655 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:25:30 | Facebook Carly Izzabel |
| 7656 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:25:32 | what?? you have to do nothing.. i've just downloaded it from tocsinniste! |
| 7657 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:25:34 | So are you. Your annoying too. |
| 7658 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:25:36 | Kik: Carlyizzabel |
| 7659 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:25:44 | YOU ARE THE ONLY ANNOYING ONE |
| 7660 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:25:52 | and he got it from another one |
| 7661 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:25:54 | and so on |
| 7662 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:26:02 | How am I being annoying. I simply told you that I did not know you and you say stupidly that because I dont |
| 7663 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:26:04 | know you that I am a guy |
| 7664 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:26:08 | normal p2p trade |
| 7665 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:26:09 | THAT MADE NO SENSE |
| 7666 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:26:14 | just that |
| 7667 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:26:22 | okay |
| 7668 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:26:28 | JACOB!!!!!! |
| 7669 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:26:45 | i dont know who is the author |
| 7670 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:27:12 | but surely this video was recorded at least 1,5 years ago |
| 7671 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:27:34 | it doesnt look that old though |
| 7672 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:27:44 | Def 1-3 years ago |
| 7673 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:27:51 | 1,5 years ago it isnt old! |
| 7674 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:28:08 | its not 5 years old |
| 7675 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:28:11 | thats my point |
| 7676 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:28:45 | yes.. i told u 1,5 years old (i meant 1 and half years ago) |
| 7677 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:28:52 | no 5 years ago |
| 7678 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:29:07 | Ohhhh |
| 7679 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:29:18 | Alright im sorry. It's just you made me upset when you called me a man whore, yo that was my first bj ok. Besides im not a man whore. Are you kidding me. Says the one who found a condom on the ground and post it on facebook. |
| 7680 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:29:28 | in US we say 1.5 not 1,5 |

| | | | | | |
|---|---|---|---|---|---|
| chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:29:29 | SORRY |
| chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:29:31 | 5 years ago omegle didnt exist |
| chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:29:36 | sorry <ss type="smile">:)</ss> |
| chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:29:41 | 1,5 in US means 1-5 years |
| chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:29:48 | ok |
| chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:29:50 | <ss type="wink">;)</ss> |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:30:01 | YEAH I FOUND A CONDOM |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:30:20 | it wasnt from any guy that I know and I dont go sucking guys penises |
| chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:30:37 | chanel.izzabel |
| chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/03/2014 02:30:37 | chanel.izzabel |
| chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:30:37 | it was stickam era 5 years ago <ss type="smile">:)</ss> |
| chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:31:06 | Im sorr |
| chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:31:11 | Sorry* |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:32:58 | Just shut the fuck up |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:33:06 | Calling me a guy |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:33:12 | If you think i am a guy then just go away |
| chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:33:49 | hey |
| chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:34:12 | Yeah.... |
| chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:34:17 | No I wasn't! |
| chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:34:46 | So why did you start talking to me? (: |
| chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:35:01 | Vanessa |
| chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:35:04 | I know you are tired |
| chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:35:12 | but maybe tomorrow you can kik this boy |
| chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:35:16 | Naww nigga |
| chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:35:58 | i'm not 10 Lmao.. |
| chanel.izzabel | xmpp:-100001508300084@chat.facebook.com | | Dallas Rogers | 04/03/2014 02:36:01 | Cause my phone vibrates when I get a message so I checked it but im going to bed night!! |
| chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:36:09 | ok |
| chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:36:17 | who? |
| chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:36:32 | Lol so what up Bae? |

| | | | | | |
|---|---|---|---|---|---|
| 7710 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:37:52 | Haha i guess i like your pussy <ss type="tongueout">:P</ss> but add my friend my isn't working lmao.. |
| 7711 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:38:28 | Lmao i guess i will try |
| 7712 chanel.izzabel | xmpp:-100000003049275@chat.facebook.com | | Nick Acosta | 04/03/2014 02:38:41 | Alright fine |
| 7713 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:39:03 | Lmao thats what every girl say cause i got that baby face.. |
| 7714 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:39:28 | What you just said... |
| 7715 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:39:49 | Yepp... |
| 7716 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:40:50 | ?? |
| 7717 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:41:25 | Lmao i see lol |
| 7718 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:42:14 | <a href="https://www.facebook.com/calvin.coffman.9/photos_all">https://www.facebook.com/calvin.coffman.9/photos_all</a> |
| 7719 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:42:19 | Yesh? Lmao this one werid convo ^.^ |
| 7720 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:42:29 | ok |
| 7721 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:42:46 | hot |
| 7722 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:42:47 | <ss type="smile">:)</ss> |
| 7723 chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 04/03/2014 02:43:37 | Night. |
| 7724 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:43:44 | Lmao ccoffman2013... |
| 7725 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:44:10 | ccoffman2013 |
| 7726 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:44:15 | he says he has hair on his dick |
| 7727 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:45:04 | I should be there |
| 7728 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:45:35 | Ight.. haha i might just put u as my cover |
| 7729 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 02:45:41 | poto |
| 7730 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:45:48 | whatever dude |

| | | | | | |
|---|---|---|---|---|---|
| | | | | xmpp:-100002415332366@chat. | |
| 7731 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:45:49 | Photo* |
| 7732 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:45:53 | but add me |
| | | | | xmpp:-100002415332366@chat. | |
| 7733 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:46:01 | I will lol |
| | | | | xmpp:-100001500765570@chat. | |
| 7734 chanel.izzabel | facebook.com | | Gage Tsim Garcia | 04/03/2014 02:46:13 | Goodnight sexyyy haha |
| 7735 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:46:14 | I use to live in Cali do you live there |
| 7736 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:46:21 | Are you going to bed |
| | | | | xmpp:-100002415332366@chat. | |
| 7737 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:46:29 | Naw |
| 7738 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:46:39 | Did you ever live there |
| 7739 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:46:43 | okay add me on skype though |
| | | | | xmpp:-100001500765570@chat. | |
| 7740 chanel.izzabel | facebook.com | | Gage Tsim Garcia | 04/03/2014 02:46:47 | Nope haha I just thought you did lol |
| 7741 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:47:16 | HAHAH no |
| | | | | xmpp:-100001500765570@chat. | |
| 7742 chanel.izzabel | facebook.com | | Gage Tsim Garcia | 04/03/2014 02:47:54 | Haha alright |
| 7743 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:48:51 | Why wont you add me |
| 7744 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:49:40 | do i have to kik him tomorrow' |
| | | | | xmpp:-100002415332366@chat. | |
| 7745 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:49:47 | I will |
| 7746 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:49:56 | Whats taking so long |
| 7747 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:50:06 | He doesnt have a kik |
| 7748 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:50:09 | he has a skype |
| 7749 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:50:32 | ok |
| 7750 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:50:37 | do i have to cam him now? <quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="chanel.izzabel" guid="x1c927e4106eca0797777cc7cc2e7553564309c8fa887226328f99f9ce7ba8158" timestamp="1396493074"><legacyquote>[04:44:34] Carly Izzabel: </legacyquote>ccoffman2013<legacyquote> |
| 7751 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/03/2014 02:50:58 | <<< </legacyquote></quote>i cant find him on skkype |
| | | | | xmpp:-100002415332366@chat. | |
| 7752 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:51:02 | I was trying to find a picture |
| 7753 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:51:22 | I know im asking him what it is |
| 7754 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:51:27 | NO |
| 7755 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:51:32 | WHAT IS YOUR REAL SKYPE |
| 7756 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:51:34 | just add me |
| 7757 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:51:42 | Chanel.izzabel |

| | | | | | |
|---|---|---|---|---|---|
| | xmpp:-100002415332366@chat. | | | | |
| 7758 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:52:00 | ight i will when i'm done.. |
| 7759 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:52:08 | Done with what? |
| 7760 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:52:41 | Dude there is no ccoffman2013 changing your pic to my pic wont do shit |
| 7761 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:52:52 | Just add me Chanel.izzabel so we can skype |
| 7762 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:52:55 | your wasting time |
| | xmpp:-100002415332366@chat. | | | | |
| 7763 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:53:10 | Lmao why are you in such a hurry? |
| 7764 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:53:26 | Im not in a hurry but why are you wasting time on something that could take a second |
| 7765 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:53:32 | Just add me Chanel.izzabel |
| 7766 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:53:37 | Why are you being a dipshit |
| 7767 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:53:48 | Do you even have skype? |
| | xmpp:-100002415332366@chat. | | | | |
| 7768 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:54:02 | no |
| 7769 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:54:08 | Then get it |
| | xmpp:-100002415332366@chat. | | | | |
| 7770 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:54:22 | ight i will |
| 7771 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:54:35 | So what the fuck was with the ccoffman2013 |
| 7772 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:54:38 | and saying you had a skype |
| 7773 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:54:45 | So you were just bullshitting me? |
| | xmpp:-100002415332366@chat. | | | | |
| 7774 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:55:05 | Yes i'm sorry <ss type="worry">:/</ss> |
| 7775 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:55:19 | <ss type="angry">>:(</ss> |
| | xmpp:-100002415332366@chat. | | | | |
| 7776 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:55:37 | well i guess you don't wanna talk no more?.. |
| 7777 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:55:46 | Yes I do but you dont wanna talk to me |
| 7778 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:56:05 | You can add him on facebook |
| 7779 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 02:56:12 | You can go to bed leave giga open though |
| | xmpp:-100002415332366@chat. | | | | |
| 7780 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:58:03 | i do |
| 7781 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 02:58:45 | You dont seem like you do though |
| | xmpp:-100002415332366@chat. | | | | |
| 7782 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 02:59:10 | I was tring to put u as my cover photo... |
| | xmpp:-100002415332366@chat. | | | | |
| 7783 chanel.izzabel | facebook.com | | Calvin Coffman | 04/03/2014 03:00:44 | I told you i soundlikea creep.... |
| 7784 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:03:19 | cover photo of what? |
| 7785 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:03:24 | your not a creep |
| 7786 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:03:28 | your just an asshole for lying |

| | | | | | |
|---|---|---|---|---|---|
| 7787 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:03:53 | My facebook and sorry <ss type="worry">:/</ss> bad impression <ss type="worry">:/</ss> |
| 7788 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:04:27 | Are you getting skype? |
| 7789 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:05:04 | m mom is using the computer |
| 7790 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:05:10 | get it for your phone |
| 7791 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:05:30 | Broke my phone.. |
| 7792 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:07:54 | i put you ask my cover photo |
| 7793 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:08:43 | Why!!! |
| 7794 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:08:51 | Wait that makes no sense |
| 7795 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:08:55 | You are on facebook! dumbass |
| 7796 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:09:01 | You know what fuck you |
| 7797 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:09:02 | bye |
| 7798 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:09:28 | I am confused? Sorry for whati did |
| 7799 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:09:48 | Your hilarious |
| 7800 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:10:13 | FUCK OFF |
| 7801 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:10:28 | You are on facebook but you say your mom is using the computer |
| 7802 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:10:57 | I'm on my school laptop... and my phone is broke and my mom is using the compter <ss type="worry">:/</ss> |
| 7803 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:11:12 | That is a lie |
| 7804 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:11:14 | School Laptop |
| 7805 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:11:36 | Yea we have macbook... |
| 7806 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:12:12 | so get skype.... |
| 7807 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:12:19 | Your annoying stop talking to me |
| 7808 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:12:29 | O i will.... |
| 7809 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/03/2014 03:12:41 | Sorry for annoying you... ;/ |
| 7810 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/03/2014 03:18:12 | Or you can just stop being annoying dumbass |
| 7811 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/03/2014 03:25:41 | WHY DID YOU GO OFF GIGA!!!! |
| 7812 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 04/03/2014 06:33:03 | Whats up? |
| 7813 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 2014-04-06 13:16:54 (Local Time) (not timezone converted) | Hi <ss type="tongueout">:p</ss>, I'd like to add you as a contact. |
| 7814 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 04/06/2014 13:18:21 | hey |
| 7815 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:19:13 | Vanessa |

| | | | | | |
|---|---|---|---|---|---|
| 7816 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:19:18 | Can you do me a favor |
| 7817 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:19:30 | Can you find Leon Assor on Instagram or Facebook |
| 7818 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:19:45 | His name is: Leon Assor and try to cam him or kik him for pics or cam |
| 7819 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:19:53 | Leon Assor he is from Miami |
| 7820 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:20:01 | He is about 14. |
| 7821 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 13:20:49 | ok |
| 7822 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 13:20:52 | i try to search him |
| 7823 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:21:00 | Thanks! |
| 7824 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:21:03 | He is really hot |
| 7825 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 13:21:03 | when can u kik again??? |
| 7826 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:21:27 | I have my phone but I can not use it until my Wireless Carrier turns on my internet again |
| 7827 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:21:33 | and I had turned it off when it was broken |
| 7828 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:21:46 | I hae to wait 3-5 days I am soooo sorry! |
| 7829 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:21:54 | but it is fixed |
| 7830 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 13:21:55 | ok <ss type="wink">;)</ss> |
| 7831 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:22:21 | Leon had an old kik idk if it still works |
| 7832 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:22:24 | Leonassor |
| 7833 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 13:28:29 | lol you gave me his kik in january <ss type="smile">:)</ss> |
| 7834 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 13:28:44 | but it doesnt work |
| 7835 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 13:29:27 | ive already him on instagram |
| 7836 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:30:17 | Okay try to kik him |
| 7837 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:30:24 | and his Facebook is Leon Assor |
| 7838 chanel.izzabel | xmpp:-100002501857869@chat.facebook.com | | Enrique Marzal Ruano | 04/06/2014 13:33:55 | Hey |
| 7839 chanel.izzabel | xmpp:-100002501857869@chat.facebook.com | | Enrique Marzal Ruano | 04/06/2014 13:51:25 | Yeees |
| 7840 chanel.izzabel | xmpp:-100002501857869@chat.facebook.com | | Enrique Marzal Ruano | 04/06/2014 13:51:28 | Whyy? |
| 7841 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 13:52:09 | Oh bored |
| 7842 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 13:52:16 | Whats yours? |
| 7843 chanel.izzabel | xmpp:-100002501857869@chat.facebook.com | | Enrique Marzal Ruano | 04/06/2014 13:53:14 | Where are you from? |
| 7844 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 13:54:00 | Earth |
| 7845 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 13:54:04 | What is your skype? |
| 7846 chanel.izzabel | xmpp:-100002501857869@chat.facebook.com | | Enrique Marzal Ruano | 04/06/2014 13:55:44 | Enrique_marzi |
| 7847 chanel.izzabel | xmpp:-100002501857869@chat.facebook.com | | Enrique Marzal Ruano | 04/06/2014 13:55:50 | And yours? |
| 7848 chanel.izzabel | chanel.izzabel | enrique_marzi | Carly Izzabel | 2014-04-06 13:58:33 (Local Time) (not timezone converted) | Hi Enrique Marzal, I'd like to add you as a contact. |

&lt;quote author="xmpp:-100002501857869@chat.facebook.com"
authorname="Enrique Marzal Ruano" conversation="xmpp:-
100002501857869@chat.facebook.com"
guid="x78a44c3a17ca5fc3990e18764c93148c9540ab259c5fcd567d211d3a549bb20
9" timestamp="1396792544"&gt;&lt;legacyquote&gt;[9:55:44 AM] Enrique Marzal Ruano:
&lt;/legacyquote&gt;Enrique_marzi&lt;legacyquote&gt;

| | | | | | |
|---|---|---|---|---|---|
| 7849 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:58:44 | &lt;&lt;&lt; &lt;/legacyquote&gt;&lt;/quote&gt;SKYPE ^ |
| 7850 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 13:58:52 | I am gonna skype him but you can skype him too |
| 7851 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:16:21 | Tell me when Leon talks to you |
| 7852 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:16:42 | ok |
| 7853 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:17:42 | On giga what happened to all your folders |
| 7854 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:17:54 | They are all as if they are "New" when they arent |
| 7855 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:18:06 | Did you delete them then put them back on? |
| 7856 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:19:02 | yes |
| 7857 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:19:07 | i changed HD |
| 7858 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:19:13 | harddrive |
| 7859 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:19:17 | Oh why? |
| 7860 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:19:42 | because the last harddrive was too small |
| 7861 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:19:52 | How big is this one? |
| 7862 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:19:58 | 8 TB |
| 7863 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:20:03 | its a NAS |
| 7864 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:20:40 | &lt;a href="https://www.youtube.com/watch?v=dYbym6PUqnI"&gt;https://www.youtube.com/watch?v=dYbym6PUqnI&lt;/a&gt; |
| 7865 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:22:38 | U sent me a link to a music video? |
| 7866 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:23:04 | I can't watch it in the United States it says. |
| 7867 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:23:13 | :/ |
| 7868 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:23:23 | its just a youtube video |
| 7869 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:23:23 | But I already know him |
| 7870 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:23:31 | I have watched other videos of him |
| 7871 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:23:43 | On youtube some videos are not available in other countries |
| 7872 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:24:07 | &lt;ss type="sad"&gt;:(&lt;/ss&gt; |
| 7873 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:24:11 | why? |
| 7874 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:26:39 | Youtube Rules |
| 7875 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:26:53 | Some videos in your country you are not allowed to watch either |
| 7876 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:27:00 | It is just youtube rules. |
| 7877 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:28:40 | ok but its only a music video |
| 7878 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:29:51 | I know what it is |
| 7879 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:29:55 | But youtube says |
| 7880 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:30:07 | "Can not play this video in your country" |
| 7881 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:30:31 | ok |
| 7882 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 14:31:03 | did u like justin bieber when he was younger? |
| 7883 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:31:17 | YESSSS |
| 7884 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:31:30 | look up Justin Beiber bulge or boners on youtube and google |
| 7885 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 14:31:31 | SO HOT! |
| 7886 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/06/2014 14:33:20 | Hey! |

| | | | | | |
|---|---|---|---|---|---|
| 7887 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/06/2014 15:03:38 | hey |
| 7888 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 15:04:49 | Hey go on skype |
| 7889 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/06/2014 15:08:50 | whats your skype |
| 7890 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 15:09:03 | Just go on |
| 7891 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 15:09:11 | Were already friends on skype |
| 7892 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/06/2014 15:09:18 | ok one second |
| 7893 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 15:09:26 | I mean you dont have to |
| 7894 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/06/2014 15:09:38 | i am |
| 7895 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 15:09:39 | we can just talk on facebook but im tlaking to you on facebook from skype |
| 7896 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/06/2014 15:09:50 | i am dowloading it wait |
| 7897 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/06/2014 15:13:44 | ok im on |
| 7898 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:15:05 | Hey |
| 7899 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:15:36 | hey |
| 7900 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:15:55 | I am bored! |
| 7901 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:15:59 | me too |
| 7902 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:16:06 | lets do something |
| 7903 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:16:17 | Have you had sex yet |
| 7904 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:16:22 | no |
| 7905 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:16:29 | hbu |
| 7906 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:16:37 | Nope! |
| 7907 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:16:51 | I forgot what his name was |
| 7908 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:16:54 | he was your best friend |
| 7909 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:16:59 | redward? |
| 7910 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:17:01 | Yeah |
| 7911 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:17:02 | has he? |
| 7912 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:17:08 | yea a lot of times |
| 7913 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:17:11 | really? |
| 7914 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:17:14 | yep |
| 7915 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:17:16 | why |
| 7916 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:17:23 | How do you know |
| 7917 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:17:28 | he told me |
| 7918 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:17:33 | HAHAHHA |
| 7919 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:17:37 | lmfao |
| 7920 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:17:48 | You do know there is something called lying right |
| 7921 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:18:20 | yea ik |
| 7922 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:18:33 | unless the girl has confirmed it |

| | | | | | |
|---|---|---|---|---|---|
| 7923 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:18:39 | but he's my best friend so he wouldnt lie about it |
| 7924 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:18:46 | and yea i asked the girls and they all said yea |
| 7925 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:19:09 | yeah i was gonna say |
| 7926 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:19:12 | cause he is hot |
| 7927 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:19:29 | mhm |
| 7928 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:19:32 | have you seen his? |
| 7929 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:19:36 | no |
| 7930 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:20:03 | I think im gonna see if he wants to hang out with  me |
| 7931 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:20:20 | i think he has a gf I'm not sure |
| 7932 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:20:33 | but if u talk to him feel free don't put my name in the conversation |
| 7933 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:21:50 | do u wanna videochat |
| 7934 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:21:54 | Okay I wont |
| 7935 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:22:00 | are you mad at him? |
| 7936 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:22:10 | no |
| 7937 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:22:53 | so hows everything |
| 7938 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:22:59 | i forgot where do u live again |
| 7939 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:25:24 | ? |
| 7940 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 15:27:00 | Used to live in Aventura but moved to Boca |
| 7941 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:30:15 | Used to live in Aventura but I moved to Bcoca |
| 7942 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/06/2014 15:30:15 | ohh cool |
| 7943 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/06/2014 15:30:23 | Si |
| 7944 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:42:13 | u wanna videochat??? |
| 7945 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:44:18 | paulo.morejon5 |
| 7946 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:44:18 | paulo.morejon5 |
| 7947 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:45:53 | ? |
| 7948 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:57:16 | Hey i was walking my dog |
| 7949 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:57:18 | lol sorry |
| 7950 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:57:32 | and cant im at friends house and im using her laptop |
| 7951 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:57:35 | she doesnt have a cam |
| 7952 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:57:46 | sorry lol |
| 7953 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:57:57 | why didn't u answer |
| 7954 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:58:47 | We were walking my dog |
| 7955 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:58:58 | oh its ok |
| 7956 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:59:03 | LOL |
| 7957 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:59:12 | so u wanna videochat |
| 7958 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 15:59:38 | DID you not read anything I just said before |
| 7959 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:59:51 | your computer is slow |
| 7960 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 15:59:59 | and it freezes |
| 7961 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:00:00 | everytime |
| 7962 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:00:12 | HAHAH no |
| 7963 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:00:21 | i just told you about 3 minutes ago |

<quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="paulo.morejon5" guid="xe4bd4310549e5e196ba84e7adff7002b9d72833feadbb0c6306ae6ffc0fa37f2" timestamp="1396799836"><legacyquote>[11:57:16 AM] Carly Izzabel: </legacyquote>Hey i was walking my dog
lol sorry
and cant im at friends house and im using her laptop
she doesnt have a cam
sorry lo<legacyquote>

| | | | | | | |
|---|---|---|---|---|---|---|
| 7964 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:00:35 | <<< </legacyquote></quote> |
| 7965 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:00:36 | oh i saw |
| 7966 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:00:41 | alroght i gotchu |
| 7967 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:00:55 | does your friend do that stuff too |
| 7968 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:00:55 | Yeah ill be at my house like at 6 |
| 7969 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:01:05 | Yeah but she fucks though |
| 7970 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:01:08 | ok so around 6 we'll cam |
| 7971 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:01:10 | ohh |
| 7972 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:01:12 | whats her fb |
| 7973 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:01:27 | Let me ask |
| 7974 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:01:54 | Crystal |
| 7975 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:02:39 | What music do you like |
| 7976 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:03:12 | EDM |
| 7977 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:03:45 | Oh okay |
| 7978 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:03:54 | HWY |
| 7979 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:04:05 | what does hwy mean |
| 7980 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:04:14 | why*** |
| 7981 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:04:20 | Oh i was wondering |
| 7982 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:04:31 | Wait so what are you doing |
| 7983 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:04:33 | oh ok and i can't find her on fb |
| 7984 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:04:40 | I'm just listening to music |
| 7985 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:04:43 | She should be a mutual friend of me |
| 7986 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:04:49 | just put Crystal |
| 7987 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:05:12 | She may have put her Facebook as hidden because some guy was stalking her a few months ago |
| 7988 chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/06/2014 16:05:30 | and She doesnt use facebook much either neither do I lol |
| 7989 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:05:53 | oh ok |
| 7990 chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/06/2014 16:05:57 | what do u guys use then |
| 7991 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 16:08:10 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 7992 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 16:08:39 | Hey! |
| 7993 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 16:08:53 | Hey was that Pheonix commenter a guy or a girl? |
| 7994 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 16:09:20 | a guy I think <ss type="tongueout">:p</ss> |
| 7995 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 16:10:22 | why? |
| 7996 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 16:10:54 | Did you ever add him on skpye |
| 7997 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 16:11:06 | no ;p |
| 7998 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:11:08 | yunogo < KIK |
| 7999 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 16:11:09 | why? xd |
| 8000 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:11:17 | Watch you tube videos for KIK username |

| 8001 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:11:31 | Type: Kik Me in the search box in youtube |
| 8002 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:13:45 | yunogo doesnt work |
| 8003 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:12:26 | ok |
| 8004 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:12:29 | <ss type="smile">:)</ss> |
| 8005 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:21:29 | whyunogo |
| 8006 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:21:31 | try that |
| 8007 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:22:32 | miguelthegameninja |
| 8008 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:22:36 | Another kik |
| 8009 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:22:44 | whyunogo doesnt exist |
| 8010 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:22:55 | CRAP! |
| 8011 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:23:06 | Here type : KIK ME in youtube search |
| 8012 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:23:16 | ok i will later |
| 8013 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:26:33 | dannygainsfat |
| 8014 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:28:07 | jeyyounit11 |
| 8015 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:28:10 | hiimhunter |
| 8016 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:29:57 | Skype: jordancol1 |
| 8017 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:30:09 | Kik: deval_inside |
| 8018 | chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 2014-04-06 16:30:27 (Local Time) (not timezone converted) | Hi Colby, I'd like to add you as a contact. <quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="chanel.izzabel" guid="x1d4af1fd1d9497c86b709cdb3917b4a193505253652b335bf62097928d4c708f" timestamp="1396801625"><legacyquote>[18:27:05] Carly Izzabel: </legacyquote>dannygainsfat jeyyounit11 hiimhunter<legacyquote> |
| 8019 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:30:43 | <<< </legacyquote></quote>kik or skype? |
| 8020 | chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/06/2014 16:31:00 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 8021 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:31:03 | The first one is seperate |
| 8022 | chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/06/2014 16:31:10 | Hey |
| 8023 | chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/06/2014 16:31:17 | hey |
| 8024 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:31:48 | OMG HE IS HOT |
| 8025 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:31:50 | kik this one |
| 8026 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:31:59 | mniman2145 |
| 8027 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:32:21 | <a href="https://www.youtube.com/watch?v=nGu2aYRD880">https://www.youtube.com/watch?v=nGu2aYRD880</a> <quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="chanel.izzabel" guid="x1d4af1fd1d9497c86b709cdb3917b4a193505253652b335bf62097928d4c708f" timestamp="1396801625"><legacyquote>[18:27:05] Carly Izzabel: </legacyquote>dannygainsfat<legacyquote> |
| 8028 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:32:43 | <<< </legacyquote></quote>doesnt work |
| 8029 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:33:04 | oh okay |
| 8030 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:34:31 | brian_perez10 |

| | | | | | | <quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="chanel.izzabel" guid="x4bd656bc3cc010ba2190559e5a228b7ddf42f4a4d4886498d0467c4803dfedc1" timestamp="1396801723"><legacyquote>[18:28:43] Carly Izzabel: </legacyquote>hiimhunter<legacyquote> |
|---|---|---|---|---|---|---|
| 8031 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:34:54 | <<< </legacyquote></quote>it doesnt work |
| 8032 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:35:13 | Thats fine |
| 8033 | chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/06/2014 16:35:18 | Whats up |
| 8034 | chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/06/2014 16:35:44 | watchin ghost adventures hbu? |
| | | | | | | <quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="chanel.izzabel" guid="xf2dde21c6c1c8aeca5b88f14d3527b05c4ac0660c9eeab6f3e987498f5934576" timestamp="1396801951"><legacyquote>[18:32:31] Carly Izzabel: </legacyquote>mniman2145<legacyquote> |
| 8035 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:36:04 | <<< </legacyquote></quote>it doesnt exist |
| 8036 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:36:22 | dude |
| 8037 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:36:25 | its MINIMAN |
| 8038 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:36:44 | miniman2145 |
| 8039 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:36:50 | Here is another one |
| 8040 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:37:09 | xs4nt3rr3k1dx |
| 8041 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:37:13 | ok exist but it doesnt work |
| 8042 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:37:17 | ^KIK |
| 8043 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:37:23 | Thats fine just try them |
| | | | | | | <quote author="chanel.izzabel" authorname="Carly Izzabel" conversation="chanel.izzabel" guid="x4ba3adfe872778b9a4d0636358939e707227eb942640e1b3ccaf1c7c4eab92be" timestamp="1396802261"><legacyquote>[18:37:41] Carly Izzabel: </legacyquote>xs4nt3rr3k1dx<legacyquote> |
| 8044 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:38:20 | <<< </legacyquote></quote>it doesnt work |
| 8045 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:38:27 | OMG |
| 8046 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:38:28 | they are all old kiks |
| 8047 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:38:33 | your typing it wrong then |
| 8048 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:39:07 | no! they exist, but they arent used anymore |
| 8049 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:39:10 | xS4NT3RR3K1Dx |
| 8050 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:39:14 | Thats fine! |
| 8051 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:39:19 | it works but they are just offline |
| 8052 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:39:35 | all? i dont think! they changed their kiks! |
| 8053 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:39:41 | how old are they? |
| 8054 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:39:47 | like 12-15 |
| 8055 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:40:02 | Here the xs4 his name is Noah Santerre |
| 8056 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:40:05 | no i mean when they were posted |
| 8057 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:40:08 | see if you can just Instagram him or facebook him |
| 8058 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:40:15 | like 4-5 months ago |
| 8059 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:41:36 | too old |
| 8060 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:41:38 | a year ago but its max.parker |
| 8061 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:41:43 | boys change kiks ofter |

| # | Account | From | To | Name | Timestamp | Message |
|---|---|---|---|---|---|---|
| 8062 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:42:07 | Okay but the confusing kik I gave you his name is Noah Santerre |
| 8063 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:42:17 | and here is one: max.parker |
| | | | | | | [18:37:36] Colby: yes, ill give it 2 u but im grounded from my real phone for like a year so i barley can get on it. |
| | | | | | | [18:37:46] Colby: kik: deval_inside |
| | | | | | | [18:38:02] Colby: instagram: trot_all_the_way |
| | | | | | | [18:41:04] Vanessa Hermannova: ok |
| | | | | | | [18:41:07] Vanessa Hermannova: <ss type="sad">:(</ss> |
| | | | | | | [18:41:13] Vanessa Hermannova: why grounded? |
| | | | | | | [18:41:14] Colby: yeah. |
| | | | | | | [18:41:15] Vanessa Hermannova: <ss type="sad">:(</ss> |
| | | | | | | [18:41:30] Colby: i went to a hospital for suicidal thoughts |
| 8064 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:42:21 | [18:41:47] Vanessa Hermannova: <ss type="sad">:(</ss> |
| 8065 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:42:21 | or max.parker. |
| 8066 | chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/06/2014 16:42:51 | oh thats cool |
| 8067 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:43:45 | ok it works |
| 8068 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:43:48 | max.parker |
| 8069 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:43:50 | AWESOME! |
| 8070 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:43:52 | heres another |
| 8071 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:44:05 | SHRaidersWP |
| 8072 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:44:33 | 2 months ago: spencer0012 |
| 8073 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:44:51 | Its fine if some are offline sometimes they come back on late |
| 8074 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:45:11 | alexbananen123 |
| 8075 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:45:43 | rioghan5 |
| 8076 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:46:12 | or they changed kik |
| 8077 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:46:18 | blaketheswag |
| 8078 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:46:22 | if you cant find him |
| 8079 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:46:30 | His real name is Blake Weigle |
| 8080 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:46:33 | HE IS HOT! |
| 8081 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:46:34 | ok |
| 8082 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:47:22 | found but offline |
| 8083 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:47:42 | pinmaster18 |
| 8084 | chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/06/2014 16:48:00 | yep |
| 8085 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:48:25 | If hes offline you have his real name to search his instagram then you can ask for his current kik |
| 8086 | chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/06/2014 16:48:31 | What do you look like |
| 8087 | chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/06/2014 16:49:42 | in my picture |
| 8088 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:49:47 | Christian_m_32 |
| 8089 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:51:08 | ok |
| 8090 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:51:23 | it work |
| 8091 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:51:32 | these boys you suggested are all from instagram? |
| 8092 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:51:44 | They are all from Youtube |
| 8093 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:51:48 | Vanessa If you search on youtube: KIK ME you will see a bunch of videos of young people asking to be KIKD |
| 8094 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:52:11 | |
| 8095 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:52:14 | Alot of them are girls |
| 8096 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:52:18 | but some of them are boys |
| 8097 | chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/06/2014 16:52:23 | gtg sorry |
| 8098 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:52:33 | ok <ss type="smile">:)</ss> |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8099 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:53:17 | Damianc0918 |
| 8100 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:53:22 | Its 5 days ago |
| 8101 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:54:37 | ok |
| 8102 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:54:47 | HERE! |
| 8103 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:54:57 | daltonwagner03 |
| 8104 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:55:01 | lolfunallday |
| 8105 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:55:05 | BOTH OF THOSE WORKD! |
| 8106 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:55:21 | how old is max.parker? |
| 8107 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:55:29 | he told me 16 |
| 8108 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:55:33 | Yeah thats right |
| 8109 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:55:37 | <ss type="sad">:(</ss> |
| 8110 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:55:40 | too old for me |
| 8111 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:55:49 | PLEASE TRY |
| 8112 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:55:51 | he is hot! |
| 8113 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 16:56:10 | he asks me where i know him |
| 8114 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:56:24 | Just say you saw his kik on youtube |
| 8115 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:56:32 | Noah2dale |
| 8116 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:56:47 | penguinguy030 |
| 8117 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:58:15 | MAX PARKER IS HOT! |
| 8118 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 16:58:25 | <a href="https://www.youtube.com/watch?v=el6H9D0mhY4">https://www.youtube.com/watch?v=el6H9D0mhY4</a> |
| 8119 chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/06/2014 17:00:55 | Oh okay |
| 8120 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:01:23 | wait r u a guy? |
| 8121 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:01:31 | yes;p |
| 8122 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/06/2014 17:01:33 | You can search for more later |
| 8123 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:01:38 | But ur gay |
| 8124 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:01:46 | yesh |
| 8125 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:01:48 | Oh okay |
| 8126 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:02:00 | btw my question was really awkward haha |
| 8127 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:02:04 | HAHAH |
| 8128 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:02:05 | yeah |
| 8129 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:02:06 | its so shamefull but yeh |
| 8130 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:02:12 | Eh its fine |
| 8131 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:02:17 | a lot of people have done what you did |
| 8132 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:02:22 | yes I know! |
| 8133 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:02:25 | HAHAH |
| 8134 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:02:29 | like 20% of people is gay/bi |
| 8135 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:02:38 | but 15% doesnt want to admin it |
| 8136 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:02:43 | AHHA yeah |
| 8137 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:02:52 | are you 18 now |
| 8138 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:02:56 | nope 16 |
| 8139 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 17:02:57 | you? |
| 8140 chanel.izzabel | chanel.izzabel | acisacheron | Carly Izzabel | 04/06/2014 17:02:59 | Oh okay |
| 8141 chanel.izzabel | xmpp:-100004431630703@chat.facebook.com | | Jacob Odum | 04/06/2014 17:37:00 | What up |
| 8142 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 19:53:37 | why did you actually text me?<ss type="tongueout">:p</ss> |
| 8143 chanel.izzabel | acisacheron | chanel.izzabel | :p | 04/06/2014 20:04:53 | ? |

| | | | | | |
|---|---|---|---|---|---|
| | xmpp:-100000003049275@chat. | | | | |
| 8144 chanel.izzabel | facebook.com | | Nick Acosta | 04/06/2014 21:59:43 | Hi |
| 8145 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/06/2014 22:09:45 | hey i cammed max parker, but it isnt that hot.. if you see better he upload that vid over 1.5 years ago!! he was 14 at that time! now hes 16! |
| 8146 chanel.izzabel | xmpp:-100002327457155@chat. facebook.com | | Damian Plummer | 04/07/2014 00:57:38 | heyyy |
| 8147 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 04/07/2014 01:27:03 | Whats up? |
| 8148 chanel.izzabel | xmpp:-100002069569164@chat. facebook.com | | Brady Rasmussen | 04/07/2014 01:47:31 | Hey |
| 8149 chanel.izzabel | xmpp:-100000939266717@chat. facebook.com | | Jake Lapensee | 04/07/2014 02:21:53 | Hi |
| 8150 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 02:31:36 | Hey who's this? |
| 8151 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 04:32:09 | its alright! |
| 8152 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 04:32:17 | and that cant be right he had to be 15 |
| 8153 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 04:32:25 | cause if hes 16 then he was 15 |
| 8154 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 04:32:28 | r u on giga |
| 8155 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 04:32:58 | or 14 |
| 8156 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 04:33:12 | cause he posted that video in 2012 |
| 8157 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 04:34:11 | Yeah but it was the end of 2012 |
| 8158 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 04:34:46 | Let me download the Max Parker vid |
| 8159 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 04:35:10 | i havent rendered it yet |
| 8160 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 04:35:24 | Oh okay! |
| 8161 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 04:35:31 | Well uplaod it whenever you want |
| 8162 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 04:35:45 | ok |
| 8163 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 05:41:34 | Hey |
| 8164 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 05:42:00 | What is GB? |
| 8165 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 13:45:20 | Hey |
| 8166 chanel.izzabel | chanel.izzabel | ati20012 | Carly Izzabel | 2014-04-07 13:46:29 (Local Time) (not timezone converted) | Hi arthur, I'd like to add you as a contact. |
| 8167 chanel.izzabel | chanel.izzabel | arthur.reynaud1 | Carly Izzabel | 2014-04-07 13:47:50 (Local Time) (not timezone converted) | Hi ♦►Arthur◄♦, I'd like to add you as a contact. |
| 8168 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 13:48:20 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="arthur.reynaud1" f="♦►Arthur◄♦"/></contacts> |
| 8169 chanel.izzabel | xmpp:-100001500765570@chat. facebook.com | | Gage Tsim Garcia | 04/07/2014 14:08:54 | Hey |
| 8170 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/07/2014 14:09:18 | Hey |
| 8171 chanel.izzabel | xmpp:-100001500765570@chat. facebook.com | | Gage Tsim Garcia | 04/07/2014 14:27:57 | What's up?? |
| 8172 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/07/2014 14:28:48 | Nm are you in school |

| | | | | | |
|---|---|---|---|---|---|
| 8173 chanel.izzabel | xmpp:-100001500765570@chat.facebook.com | | Gage Tsim Garcia | 04/07/2014 14:29:14 | Nope are you?? |
| 8174 chanel.izzabel | arthur.reynaud1 | chanel.izzabel | ♦►Arthur◄♦ | 04/07/2014 16:51:58 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 8175 chanel.izzabel | arthur.reynaud1 | chanel.izzabel | ♦►Arthur◄♦ | 04/07/2014 16:55:10 | hi you know me or?? |
| 8176 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 17:39:32 | hey |
| 8177 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 17:39:35 | who is he? |
| 8178 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 20:30:44 | lol nothing |
| 8179 chanel.izzabel | chanel.izzabel | arthur.reynaud1 | Carly Izzabel | 04/07/2014 21:08:02 | Hey |
| 8180 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:08:09 | No what is it? |
| 8181 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:08:16 | Some hot guy |
| 8182 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:08:40 | some thing when I was younger a game |
| 8183 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:08:50 | Oh okay |
| 8184 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:09:05 | he doesnt speak english |
| 8185 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:09:13 | he is french and he speaks french |
| 8186 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:09:36 | He spoke English with me |
| 8187 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:09:48 | so when did I add you? |
| 8188 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:09:51 | <quote author="arthur.reynaud1" authorname="♦►Arthur◄♦" conversation="arthur.reynaud1" guid="x8d02090d30e234b7ad15c304de6c0e7904653c4da231502c140875945278c0bb" timestamp="1396889710"><legacyquote>[12:55:10 PM] ♦►Arthur◄♦: </legacyquote>hi you know me or??<legacyquote><<< </legacyquote></quote> |
| 8189 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:09:59 | I have no idea hahah |
| 8190 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:10:02 | yes.. he uses translator |
| 8191 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:10:03 | How old r u |
| 8192 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:10:09 | Oh okay |
| 8193 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:10:09 | he speaks english very bad |
| 8194 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:10:12 | How do you know |
| 8195 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:10:14 | You talked with him? |
| 8196 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:10:16 | i chatted with hiM! |
| 8197 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:10:20 | yes... |
| 8198 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:10:23 | cam? |
| 8199 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:10:26 | no |
| 8200 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:10:30 | he has a gf |
| 8201 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:10:32 | he doesnt want |
| 8202 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:10:34 | So what... |
| 8203 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:10:36 | Max Perker.avi |
| 8204 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:10:56 | Try to cam Arthur anyways |
| 8205 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:11:02 | Dont let him having a gf get in the way |
| 8206 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:11:11 | i have traded many nudes with guys who had gf's |
| 8207 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:11:17 | ok |
| 8208 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:11:22 | u trade pics with him |
| 8209 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:11:50 | arthur? |
| 8210 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:11:51 | no |
| 8211 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:12:10 | but many other boys who had gf's have cammed and traded pics with me |
| 8212 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:12:19 | all you do is ask "have you done stuff with your gf?" |

| | | | | | |
|---|---|---|---|---|---|
| 8213 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:15:41 | Wait whats max parkers skype? |
| 8214 chanel.izzabel | chanel.izzabel | max.parker379 | Carly Izzabel | 2014-04-07 21:16:14 (Local Time) (not timezone converted) | Hi max parker, I'd like to add you as a contact. |
| 8215 chanel.izzabel | chanel.izzabel | max.parker03 | Carly Izzabel | 2014-04-07 21:17:50 (Local Time) (not timezone converted) | Hi Max Parker, I'd like to add you as a contact. |
| 8216 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:18:48 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="max.parker379" f="max parker"/></contacts> |
| 8217 chanel.izzabel | chanel.izzabel | maxparker992 | Carly Izzabel | 2014-04-07 21:18:57 (Local Time) (not timezone converted) | Hi Max Parker, I'd like to add you as a contact. |
| 8218 chanel.izzabel | chanel.izzabel | max.parker38 | Carly Izzabel | 2014-04-07 21:19:40 (Local Time) (not timezone converted) | Hi Max Parker, I'd like to add you as a contact. |
| 8219 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 2014-04-07 21:20:41 (Local Time) (not timezone converted) | Hi Danny Morales, I'd like to add you as a contact. |
| 8220 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:21:02 | 15 hbu? |
| 8221 chanel.izzabel | chanel.izzabel | airdannymls | Carly Izzabel | 2014-04-07 21:21:07 (Local Time) (not timezone converted) | Hi Danny Morales, I'd like to add you as a contact. |
| 8222 chanel.izzabel | chanel.izzabel | dannymorales83 | Carly Izzabel | 2014-04-07 21:22:04 (Local Time) (not timezone converted) | Hi Danny Morales, I'd like to add you as a contact. |
| 8223 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:22:13 | 15 same |
| 8224 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:22:23 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="powerkillerz12" f="Chokeyy"/></contacts> |
| 8225 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:24:26 | ?? |
| 8226 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:24:36 | a boy |
| 8227 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:24:42 | Im trying to help you.... |
| 8228 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:25:03 | i know him for 2 years!!!! |
| 8229 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:25:08 | U do??? |
| 8230 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:25:10 | i gave you him |
| 8231 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:25:13 | u cammed with him? |
| 8232 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:25:22 | lol a load of times |
| 8233 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:25:29 | does he have a big dick? |
| 8234 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:25:39 | yes, i've cammed him for 2 years |
| 8235 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:25:42 | wait what is his name on giga? |
| 8236 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:25:43 | since 2012 |
| 8237 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:25:54 | john calvello |
| 8238 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:25:58 | u can find him on fb too |
| 8239 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:27:01 | sorry |
| 8240 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:27:05 | joseph calvello |
| 8241 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:27:13 | Okay! i shall look |
| 8242 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:27:18 | I am bored |
| 8243 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:27:54 | same what do u do on this? |

| | | | | | |
|---|---|---|---|---|---|
| 8244 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:28:39 | Talk and cam and shit |
| 8245 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:28:40 | wbu? |
| 8246 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:29:43 | Vanessa! |
| 8247 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:29:51 | Do you want me to get girls vids too?? |
| 8248 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:29:52 | for you |
| 8249 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:29:58 | ok |
| 8250 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:29:59 | <ss type="wink">;)</ss> |
| 8251 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:30:00 | thx |
| 8252 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:30:02 | OKAY |
| 8253 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:30:08 | I will pretend to be one of those boys |
| 8254 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:30:14 | and I will skype and message and send you |
| 8255 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:30:34 | I will name the folder Logan |
| 8256 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:30:39 | and my name will be Logan Bynes |
| 8257 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:31:03 | samee but ppl usually wanna like show stuff haha that's y I asked |
| 8258 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:31:18 | Show what? |
| 8259 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:31:23 | and do you do taht stuff? |
| 8260 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:31:43 | um not rlly lol do you? |
| 8261 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:31:50 | oh |
| 8262 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:31:52 | okay |
| 8263 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:31:59 | HAHAH |
| 8264 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:32:10 | Chokeyy is saying he has never cammed dirty |
| 8265 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:32:13 | Why do you? |
| 8266 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:32:13 | LOL |
| 8267 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:32:24 | dont tell u know me ok? |
| 8268 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:32:25 | I mean i wouldnt mind |
| 8269 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:32:27 | but you dont |
| 8270 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:32:36 | I KNOW VANESSA |
| 8271 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:32:39 | I am pro like you |
| 8272 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:32:47 | we dont tell boys we know each other |
| 8273 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:32:54 | another thing: which boy will u pretend to be? |
| 8274 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:32:56 | Only that one time and it actually worked |
| 8275 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:32:57 | i wouldent mine either I just didn't wanna sound like a perv lol |
| 8276 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:33:03 | I will choose which boy I will pretend |
| 8277 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:33:09 | I need to plan this all out |
| 8278 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:33:13 | i will create a kik too |
| 8279 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:33:23 | HAHAHAH |
| 8280 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:33:27 | I am with my friend |
| 8281 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:33:31 | and she would tell you |
| 8282 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:33:38 | we are really dirty minded |
| 8283 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:34:11 | ok.. im using logan and ian addis |
| 8284 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:34:11 | lol ok <ss type="tongueout">:p</ss> |
| 8285 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:34:21 | okay! |
| 8286 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:34:35 | I will choose Arthur |
| 8287 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:35:01 | ?? |
| 8288 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:35:08 | arthur who? |
| 8289 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:35:52 | sooo |
| 8290 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:36:21 | idk some guy on giga that you have |
| 8291 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:36:31 | Do you know if TOCS has any more girl and boy vids |
| 8292 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:36:36 | Whats up! |

| 8293 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:36:42 | Just bored talk to me |
|---|---|---|---|---|---|
| 8294 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:36:48 | like ask questions or some shit |
| 8295 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:37:17 | lol u ask I'll answer |
| 8296 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:37:42 | u first |
| 8297 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:38:49 | where u live |
| 8298 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/07/2014 21:44:46 | i have the same vids he has |
| 8299 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/07/2014 21:46:13 | Cali |
| 8300 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/07/2014 21:46:24 | Oh okay! |
| 8301 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:47:43 | Nicr |
| 8302 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 21:47:48 | Nice* |
| 8303 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:48:16 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 8304 chanel.izzabel | sandromorales23 | chanel.izzabel | Sandro | 04/07/2014 23:52:56 | sandromorales23, chanel.izzabel |
| 8305 chanel.izzabel | chanel.izzabel | sandromorales23 | Carly Izzabel | 04/07/2014 23:52:56 | sandromorales23, chanel.izzabel |
| 8306 chanel.izzabel | chanel.izzabel | sandromorales23 | Carly Izzabel | 04/07/2014 23:53:06 | Hey? |
| 8307 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:53:26 | Hey! |
| 8308 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:53:42 | Okay fine ignore me |
| 8309 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/07/2014 23:56:07 | Hey you wanna talk? Lol |
| 8310 chanel.izzabel | sandromorales23 | chanel.izzabel | Sandro | 04/07/2014 23:56:19 | sandromorales23, chanel.izzabel |
| 8311 chanel.izzabel | chanel.izzabel | sandromorales23 | Carly Izzabel | 04/07/2014 23:56:19 | sandromorales23, chanel.izzabel |
| 8312 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:56:25 | HELLO!!! |
| 8313 chanel.izzabel | chanel.izzabel | sandromorales23 | Carly Izzabel | 04/07/2014 23:56:34 | WHO ARE YOU! |
| 8314 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:57:45 | hey  search up jonas campo basail he hes a six pack like me |
| 8315 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:58:32 | dmorales.pro, chanel.izzabel |
| 8316 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:58:32 | dmorales.pro, chanel.izzabel |
| 8317 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:58:39 | dmorales.pro, chanel.izzabel |
| 8318 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:58:39 | dmorales.pro, chanel.izzabel |
| 8319 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:58:47 | dmorales.pro, chanel.izzabel |
| 8320 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:58:47 | dmorales.pro, chanel.izzabel |
| 8321 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:58:50 | dmorales.pro, chanel.izzabel |
| 8322 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:58:51 | dmorales.pro, chanel.izzabel |
| 8323 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:58:57 | dmorales.pro, chanel.izzabel |
| 8324 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:58:58 | dmorales.pro, chanel.izzabel |
| 8325 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:01 | LOL |
| 8326 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:02 | stop |
| 8327 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:59:13 | dmorales.pro, chanel.izzabel |
| 8328 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:13 | dmorales.pro, chanel.izzabel |
| 8329 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:17 | WAIT!!!!!! |
| 8330 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:20 | I will accept soon |
| 8331 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:22 | just not now |
| 8332 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:59:28 | ok |
| 8333 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/07/2014 23:59:30 | when |
| 8334 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:36 | 5 minutes |
| 8335 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:41 | How old r u though? |
| 8336 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/07/2014 23:59:48 | and u arent the Danny I was looking for lol |
| 8337 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:01:22 | dmorales.pro, chanel.izzabel |
| 8338 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:01:22 | dmorales.pro, chanel.izzabel |
| 8339 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:01:33 | What are you doing why do you call me |
| 8340 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:01:59 | how old are u <ss type="wonder">:^)</ss> |

| | | | | | |
|---|---|---|---|---|---|
| 8341 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:02:08 | 15 |
| 8342 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:02:10 | WBY? |
| 8343 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:02:39 | 16 |
| 8344 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:02:45 | Oh wow |
| 8345 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:03:24 | what danny were u looking for? |
| 8346 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:04:07 | A danny that lives near me |
| 8347 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:04:13 | You have a six pack? |
| 8348 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:05:04 | no.....................I have a 8 pack |
| 8349 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:05:09 | Oh hahah okay |
| 8350 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:05:18 | what sport do u like |
| 8351 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:05:37 | i like soccer |
| 8352 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:06:23 | Cheer and Volley |
| 8353 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:06:33 | its been 5 mins. |
| 8354 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:08:20 | dmorales.pro, chanel.izzabel |
| 8355 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:08:38 | dmorales.pro, chanel.izzabel |
| 8356 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:08:47 | Your not even on cam |
| 8357 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:08:51 | FUck off |
| 8358 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:10:05 | go look for the other danny |
| 8359 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:10:31 | So your not going to go on cam? |
| 8360 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:10:40 | hell no |
| 8361 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:10:46 | Why? |
| 8362 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:11:09 | do u want to see my abs |
| 8363 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:11:52 | Sure |
| 8364 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:12:53 | Hey sure |
| 8365 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:12:56 | what do you look like |
| 8366 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:13:09 | sorry but i already have a girlfriend |
| 8367 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:13:22 | That has nothing to do with abs |
| 8368 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:13:33 | see my profile pic? |
| 8369 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:13:33 | exacly |
| 8370 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:13:48 | You go to the pool and anyone can see |
| 8371 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:13:52 | So you can show me |
| 8372 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:14:05 | Do you cam? |
| 8373 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:14:22 | I could do you? |
| 8374 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:14:23 | chanel.izzabel |
| 8375 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:14:23 | chanel.izzabel |
| 8376 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:14:31 | WTF is wrong with you |
| 8377 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:14:36 | But idk what you look like send me a pic |
| 8378 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:14:43 | you call me annoyingly when I answer you dont even go on cam |
| 8379 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:15:06 | Why are u a piece or shit |
| 8380 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:15:11 | 1f742344-0447-4827-9515-6cde5305c42c.jpg |
| 8381 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:15:21 | Why are you so mean? |
| 8382 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:15:37 | Fine bye sorry |
| 8383 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:15:38 | Ok lok |
| 8384 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:15:39 | and y do u want to see my abs |
| 8385 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:15:49 | Lol* you're cute <ss type="smile">:)</ss> |
| 8386 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:15:51 | Because you offered |
| 8387 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:15:54 | nevermind |
| 8388 chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:15:55 | bye |
| 8389 chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:16:26 | how do i delete a contact |

| 8390 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:16:29 | chanel.izzabel |
| 8391 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:16:29 | chanel.izzabel |
| 8392 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:16:33 | umm ok |
| 8393 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:16:43 | I dont know |
| 8394 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:16:54 | Why cant I just see what you look like? |
| 8395 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:17:02 | ill show my boobs... |
| 8396 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:17:13 | why say it like that .. |
| 8397 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:17:43 | I called you and you didnt respond |
| 8398 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:18:10 | 1 sec I'll do it in a couple of mins |
| 8399 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:18:52 | Danny |
| 8400 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:18:58 | chanel.izzabel |
| 8401 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:18:58 | chanel.izzabel |
| 8402 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:12 | chanel.izzabel |
| 8403 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:12 | chanel.izzabei |
| 8404 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:21 | chanel.izzabel |
| 8405 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:21 | chanel.izzabel |
| 8406 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:26 | chanel.izzabel |
| 8407 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:26 | chanel.izzabel |
| 8408 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:33 | chanel.izzabel |
| 8409 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:33 | chanel.izzabel |
| 8410 | chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:19:33 | stop bugging me |
| 8411 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:39 | chanel.izzabel |
| 8412 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:39 | chanel.izzabel |
| 8413 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:52 | Nah your bugging yourself your acting like a dick to me I didnt even do anything |
| 8414 | chanel.izzabel | dmorales.pro | chanel.izzabel | Danny Morales | 04/08/2014 00:19:54 | I have to do homework |
| 8415 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:58 | chanel.izzabel |
| 8416 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:19:58 | chanel.izzabel |
| 8417 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:20:03 | You can go on cam for a sec |
| 8418 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:20:09 | chanel.izzabel |
| 8419 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:20:09 | chanel.izzabel |
| 8420 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:20:19 | chanel.izzabel |
| 8421 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:20:19 | chanel.izzabel |
| 8422 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:20:26 | Just go on cam for a second |
| 8423 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:20:49 | 1f742344-0447-4827-9515-6cde5305c42c.jpg |
| 8424 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:21:09 | You didnt block me |
| 8425 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:21:19 | chanel.izzabel |
| 8426 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:21:19 | chanel.izzabel |
| 8427 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:21:40 | chanel.izzabel |
| 8428 | chanel.izzabel | chanel.izzabel | dmorales.pro | Carly Izzabel | 04/08/2014 00:21:40 | chanel.izzabel |
| 8429 | chanel.izzabel | sandromorales23 | chanel.izzabel | Sandro | 04/08/2014 00:22:07 | sandromorales23, chanel.izzabel |
| 8430 | chanel.izzabel | chanel.izzabel | sandromorales23 | Carly Izzabel | 04/08/2014 00:22:07 | sandromorales23, chanel.izzabel |
| 8431 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:24:42 | chanel.izzabel |
| 8432 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:24:42 | chanel.izzabel |
| 8433 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:24:55 | What do u wanna do |
| 8434 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:25:04 | I want to see you |
| 8435 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:25:20 | chanel.izzabel, powerkillerz12 |
| 8436 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:25:29 | Like on cam |
| 8437 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:25:40 | Wow the light is ruining the quality |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8438 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:25:51 | chanel.izzabel, powerkillerz12 |
| 8439 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:26:05 | there's a crack in my phone |
| 8440 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:26:12 | oh ok |
| 8441 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:26:14 | On my front cam |
| 8442 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:26:27 | like it's a little blurry but it still works |
| 8443 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:26:40 | if you wanna see me again call me |
| 8444 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:27:13 | can you use other side? |
| 8445 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:27:39 | yea but if we cam I can't see u with back cam I'll put it on tho for now |
| 8446 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:27:49 | powerkillerz12, chanel.izzabel |
| 8447 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:28:01 | Okay after I see what you look like |
| 8448 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:28:03 | I will cam |
| 8449 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:28:13 | YOUR HOT!! |
| 8450 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:28:26 | powerkillerz12, chanel.izzabel |
| 8451 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:28:32 | are you a virgin? |
| 8452 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:28:33 | jw |
| 8453 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:28:43 | lol ty and nah are you? |
| 8454 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:28:50 | oh okay bye |
| 8455 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:29:00 | lol what? |
| 8456 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:29:05 | I was jking |
| 8457 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:29:16 | Sure you were |
| 8458 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:29:34 | I wante to see how u react haha |
| 8459 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:29:38 | but okie |
| 8460 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:30:00 | i say it as a joke my bad |
| 8461 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:30:59 | alright I wanted to talk but bye I guess.... lok |
| 8462 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:31:09 | Bye |
| 8463 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:31:42 | why are you mad and stop talking to me lok |
| 8464 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:31:53 | lol* I find it funny |
| | | | | | | alright, I'm sorry it was a messed up joke I just wanted to see how you'd react cause I thought like a cute girl like you would not be a virgin.... you don't have to |
| 8465 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:34:05 | believe me but it's the truth haha |
| 8466 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:34:45 | Okay whatever bye |
| 8467 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:35:29 | k bye |
| 8468 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:37:29 | Hey Michael <ss type="wink">;)</ss> |
| 8469 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:37:39 | Sorry wrong person |
| 8470 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:38:01 | LMFAOO YOU WHORE |
| 8471 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:38:11 | What? |
| 8472 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:38:12 | sorry wrong person |
| 8473 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:38:17 | HAHHAHAHA |
| 8474 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:38:18 | |
| 8475 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:38:19 | GOOD ONE |
| 8476 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:38:34 | YOU ARE SUCH A FAGGOT! |
| 8477 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:38:40 | sorry wrong person <ss type="smile">:)</ss> |
| 8478 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:38:53 | ty babe <ss type="kiss">:*</ss> |
| 8479 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:38:59 | anytime sweetie |
| 8480 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:39:25 | lol sorry bout b4 <ss type="kiss">:*</ss> |
| 8481 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:42:31 | its fine |
| 8482 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:42:39 | do u have condom |
| 8483 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:42:50 | no |
| 8484 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:43:01 | u owe me for lying <ss type="wink">;)</ss> |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8485 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:43:09 | Okay <ss type="wink">;)</ss> |
| 8486 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:43:23 | i get to ask anything i want |
| 8487 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:43:40 | go ahead <ss type="smile">:)</ss> |
| 8488 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:45:48 | how many gfs have u had |
| 8489 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:46:15 | haha um like 2 I never really had like serious relationships |
| 8490 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:46:17 | where are you from |
| 8491 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:46:35 | and what sports do you play |
| 8492 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:47:01 | New York and football |
| 8493 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:58:19 | What have you done with a girl on skype |
| 8494 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:58:26 | Like what is the most |
| 8495 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:58:29 | Be Honest! |
| 8496 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:58:54 | ok lol like She got naked an me too |
| 8497 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:59:04 | U got naked! |
| 8498 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:59:09 | U showed her your cock? |
| 8499 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 00:59:19 | lol she wanted me too |
| 8500 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:59:30 | Wow no thats kinda hot lol |
| 8501 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 00:59:44 | Whats her name? |
| 8502 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:00:01 | lol Um like Vanessa |
| 8503 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:00:10 | wait so you like that? |
| 8504 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:00:19 | I mean ive never done it |
| 8505 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:00:27 | but im not judging |
| 8506 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:01:03 | yeahh like I mean I don't really caee |
| 8507 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:01:27 | Wait did you like jack off too? |
| 8508 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:01:30 | Care * like she asked me so I just did her a favor cause I'm a nice person haha |
| 8509 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:01:44 | umm we'll she did .. |
| 8510 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:01:53 | What? |
| 8511 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:02:01 | like rubbing I mean lol |
| 8512 chanel.izzabel | chanel.izzabel | taylor_caniff | Carly Izzabel | 2014-04-08 01:03:47 (Local Time) (not timezone converted) | Hi taylor caniff, I'd like to add you as a contact. |
| 8513 chanel.izzabel | chanel.izzabel | live:tcan18 | Carly Izzabel | 2014-04-08 01:05:57 (Local Time) (not timezone converted) | Hi taylor caniff, I'd like to add you as a contact. |
| 8514 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:06:08 | But did you |
| 8515 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:06:25 | Im gonna guess you did |
| 8516 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:06:42 | yep |
| 8517 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:06:53 | Oh |
| 8518 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:06:55 | you wanted honest |
| 8519 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:07:14 | shit I really didn't wanna do it but It was in the heat of the moment |
| 8520 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:07:38 | okay |
| 8521 chanel.izzabel | powerkillerz12 | chanel.izzabel | Chokeyy | 04/08/2014 01:08:22 | I wouldent ask any1 to do that unless they wanted to |
| 8522 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:09:43 | any other questions ? |
| 8523 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:09:52 | Nah |
| 8524 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:10:28 | okayy lol I understand if u don't wanna talk anymore |
| 8525 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:10:44 | Chasing me away lol |
| 8526 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:11:14 | noo lol I mean like I wanna talk to u I can't force u to talk to me lol |
| 8527 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:11:44 | and by that one photo I think you're cute so why wouldent I wanna talk to a cute girl <ss type="smile">:)</ss> |

| 8528 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:12:36 | Thanks lol |
|---|---|---|---|---|---|
| 8529 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:12:53 | yep |
| 8530 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:13:02 | soooo |
| 8531 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:13:16 | ask me shit now! |
| 8532 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:13:18 | LOL |
| 8533 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:20:03 | Hello? |
| 8534 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:24:31 | I'm back sorry had to eat |
| 8535 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:24:39 | um idk what to ask |
| 8536 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:26:11 | I'm guessing you're a virgin lol |
| 8537 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:26:54 | Yup! |
| 8538 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:27:05 | good |
| 8539 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:27:27 | do you think i was cute lol? |
| 8540 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 01:28:36 | YES! |
| 8541 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 01:29:07 | awh <ss type="wink">;)</ss> |
| 8542 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/08/2014 01:49:30 | Did you add Leon? |
| 8543 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 02:54:50 | Hello? |
| 8544 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 02:55:50 | hey |
| 8545 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 02:58:17 | U dont talk |
| 8546 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 02:58:36 | lol u didn't answer back |
| 8547 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:01:05 | srry |
| 8548 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:01:39 | lol it's fine text me 2morrow if u want |
| 8549 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:01:51 | why not now? |
| 8550 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:02:06 | you still wanna talk <ss type="smile">:)</ss> |
| 8551 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:02:10 | Kinda |
| 8552 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:04:59 | Okay are you busy? |
| 8553 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:05:14 | no lol |
| 8554 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:05:30 | Why are you not talking |
| 8555 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:05:45 | what do you wanna talk about bby |
| 8556 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:07:34 | About why you arent talking |
| 8557 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:08:07 | lol I'll start talking sorry <ss type="kiss">:*</ss> |
| 8558 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:10:02 | why were you not before |
| 8559 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:10:05 | what were you doing |
| 8560 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:10:21 | laying down |
| 8561 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:11:31 | doing what |
| 8562 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:12:16 | nothing lol I'm sorry what did you think I was doing? |
| 8563 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:12:30 | talking to other girls |
| 8564 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:12:42 | You like the Eagles? |
| 8565 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:13:14 | no I wasn't bby and nah |
| 8566 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:13:29 | the sports team.... |
| 8567 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:13:52 | no I don't like them lol why? |
| 8568 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:14:01 | nvm |
| 8569 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:14:40 | B4 when we were talking you said you liked my dick lmfaoo |
| 8570 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:14:56 | Ive never seen your cock lol |
| 8571 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:15:03 | how could i like it? |
| 8572 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:15:17 | I mean like you said you would like it haha |
| 8573 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:15:19 | wrong girl dude |
| 8574 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:15:24 | noo... |
| 8575 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:15:32 | I'm not talking to any1 else |
| 8576 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:16:00 | I dont remember saying I would have liked ur dick |

| | | | | | |
|---|---|---|---|---|---|
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:16:25 | ok sorry |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:16:37 | I mean im not saying I wouldnt like it |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:16:44 | but I never said that I did |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:17:01 | to be honest ive never even seen one |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:17:05 | <ss type="smile">:)</ss> we'll then <ss type="wink">;)</ss> |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:17:10 | Really? |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:17:10 | i mean like ive seen drawings |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:17:15 | lmfaoo |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:17:18 | but like not a real one |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:17:19 | HHAHA |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:17:26 | i know i am a sad person |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:17:31 | Have you ever watched porn? |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:17:41 | Yeah but I mean like a real person |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:17:59 | and watched porn |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:18:00 | no |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:18:05 | Ive seen porn but never watched it |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:18:24 | cool |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:18:39 | Have you ever watched porn?? |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:18:46 | yea |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:18:54 | ritually? |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:19:30 | What do you mean ritually? |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:19:44 | Like do you watch it alot |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:19:51 | Umm |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:20:01 | OMG you do! |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:20:02 | I mean every guy watches it |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:20:03 | HAHAH |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:20:11 | no not if you watch it |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:20:11 | haha |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:20:16 | if you watch it ALOT |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:20:27 | no I don't watch it a lot lol |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:20:31 | Okay |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:20:42 | So you never like |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:20:44 | I knew a guy in my school that watched it a lot |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:20:50 | Lol |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:20:55 | He had it all over his phone |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:21:04 | That's weird lmfao |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:21:18 | HAHAH eh he was a cool person though |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:21:25 | I didnt judge him |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:21:35 | lol cool |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:21:38 | He didnt even know I saw it on his phone |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:22:06 | soo you never like umm rubbed yourself or anything lol |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:22:06 | He gave me his phone to take a pic of me and then i started fumbling around and opened his browser on his phone |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:22:29 | and there was a whole bunch of like porn sites like "busty teen girls" |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:22:34 | I was laughing |
| chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:22:38 | lmfaoo |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:22:41 | and ummm everyone does that |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:23:00 | not gonna lie but yeah ive done it before |
| chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:23:15 | I dont do it every night |

| | | | | | |
|---|---|---|---|---|---|
| 8625 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:23:16 | does it feel good? Lol |
| 8626 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:23:34 | It feels amazing lmfao |
| 8627 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:23:45 | thats a stupid question |
| 8628 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:23:50 | lmfao tru |
| 8629 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:23:56 | does it feel good when you rub ur dick |
| 8630 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:23:58 | OBVIOUSLY |
| 8631 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:24:01 | or else you wouldnt do it |
| 8632 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:24:08 | same with girls |
| 8633 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:24:18 | lmfaoo yeah but I can't just do it without like porn lmfao |
| 8634 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:24:39 | You dont have an imagination? |
| 8635 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:24:44 | I mean |
| 8636 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:24:57 | I do but it's better with like porn tbh |
| 8637 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:27:42 | awesome! |
| 8638 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:28:01 | lol sorry tmi |
| 8639 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:28:02 | ask me anything if you want |
| 8640 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:28:10 | guys have told me worse |
| 8641 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:28:37 | have you ever sent anything to these guys? |
| 8642 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:28:49 | I used to have a kik |
| 8643 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:29:03 | and sorta i dont wanna talk about it |
| 8644 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:29:13 | Ah... |
| 8645 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:29:32 | If you have one |
| 8646 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:29:38 | Carlyizzabel is mine |
| 8647 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:30:06 | did you ask me to cam b4? |
| 8648 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:30:33 | cam? |
| 8649 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:30:38 | like what? |
| 8650 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:30:49 | Oh you mean what you did with that other girl |
| 8651 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:30:52 | No |
| 8652 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:30:53 | you know what that means? |
| 8653 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:31:06 | yeahh......... |
| 8654 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:31:07 | Like i have cammed but never how you explained it |
| 8655 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:31:15 | ok good |
| 8656 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:31:29 | did you cum for that girl? |
| 8657 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:31:39 | yes. |
| 8658 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:31:48 | Wow |
| 8659 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:32:04 | sorry bby |
| 8660 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:32:22 | I know i shouldnt be asking this |
| 8661 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:32:28 | ahha nvm |
| 8662 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:32:34 | it's finee ask me whatever |
| 8663 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:32:40 | No its cool |
| 8664 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:32:46 | Idc I always answer honest lol |
| 8665 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:33:08 | nahh u can't do that say u gotta ask me something then don't ask me |
| 8666 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:33:09 | nvm i dont wanna ask |
| 8667 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:33:28 | I know I thought about it then i thought that you would think i was nasty or a slut |
| 8668 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:33:40 | no I wouldent |
| 8669 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:33:52 | its cool i dont wanna ask |
| 8670 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:34:01 | ..alright |
| 8671 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:34:28 | soo what do you wanna do |
| 8672 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:34:30 | goodnight joey |

| 8673 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:34:43 | alright goodnight.. |
| 8674 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:34:49 | sleep tight! |
| 8675 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:35:26 | whatever girl you are talking with I hope you have fun bye <ss type="kiss">(kiss)</ss> |
| 8676 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:36:19 | I'm not talking with any girl Carly .. Only youu no one comes close to how cute you are.. bye <ss type="kiss">:*</ss> bby |
| 8677 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:37:15 | mmkay |
| 8678 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:40:03 | you're prob talking to lots of other guys! |
| 8679 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:40:22 | HAHAHAH |
| 8680 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:40:35 | No im pretty much studying and talking to you on skype |
| 8681 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:41:00 | ok did u rly wanna go to bed or You don't believe me? |
| 8682 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:41:33 | i was gonna ask |
| 8683 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:41:39 | if your.... |
| 8684 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:41:47 | like the size |
| 8685 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:41:49 | LMFAO |
| 8686 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:42:00 | how long is my dick? |
| 8687 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:42:10 | well i guess |
| 8688 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:42:25 | I think 7 or 8 inches |
| 8689 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:42:32 | AHHAHA lies |
| 8690 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:42:37 | I'm not? |
| 8691 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:42:48 | I just looked at a ruler |
| 8692 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:42:53 | there is no way it is that big |
| 8693 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:43:08 | yea it is... |
| 8694 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:43:35 | How do you know though? |
| 8695 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:44:28 | measure it |
| 8696 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:44:39 | why do you wanna see it to believe me? |
| 8697 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:45:01 | how long ago did you measure it |
| 8698 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:45:16 | I just dont beleive it would be 7 inches since im looking at a ruler right now |
| 8699 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:45:20 | and that seems impossible |
| 8700 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:45:23 | Idk few months ago |
| 8701 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:45:28 | let me get a ruker |
| 8702 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:45:31 | thats like almost 3 of my hands |
| 8703 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:45:32 | Ruler |
| 8704 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:46:10 | prove it with ruler |
| 8705 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:46:47 | it's atleast 6.5 inches |
| 8706 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:46:52 | And I don't have a ruler |
| 8707 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:47:00 | oh ok |
| 8708 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:47:18 | why is that not good enough for you? |
| 8709 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:47:32 | what do you mean |
| 8710 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:47:41 | like the length? |
| 8711 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:47:47 | no thats huge i dont believe ur 6.5 or 7 or 8 |
| 8712 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:48:42 | we'll my phone is 4.5 and I'm atleast 2 inches bigger |
| 8713 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:48:59 | whatever you say |
| 8714 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:49:09 | how do you want me to prove it |
| 8715 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:49:16 | Send a pic? |
| 8716 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:50:28 | can you cam? |
| 8717 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:51:02 | Ok are you going to show something too or no |
| 8718 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:51:51 | 79f278dc-522b-4f27-8934-5d7bb8469f65.jpg |

| | | | | | |
|---|---|---|---|---|---|
| 8719 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:52:10 | Show me on cam and I will cam you soon |
| 8720 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:52:22 | Dont show anyone my pics |
| 8721 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:52:44 | ok I wont |
| 8722 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:53:16 | show me and ill uncover and show in mirror or whatever you want |
| 8723 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:53:32 | ok baby |
| 8724 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:53:39 | wait |
| 8725 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:54:01 | chanel.izzabel, powerkillerz12 |
| 8726 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:54:13 | cant see |
| 8727 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:54:23 | Your cam is not working |
| 8728 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:54:28 | 1 sec |
| 8729 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:54:30 | chanel.izzabel, powerkillerz12 |
| 8730 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:54:34 | cams not working |
| 8731 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:54:52 | I need to get hard <ss type="tongueout">:p</ss> |
| 8732 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:54:52 | dont get naked |
| 8733 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:54:58 | I'm not |
| 8734 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:55:04 | stay dressed then take out |
| 8735 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:55:11 | let me see get hard |
| 8736 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:55:27 | chanel.izzabel |
| 8737 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:55:27 | chanel.izzabel |
| 8738 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:55:56 | WTF! |
| 8739 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:02 | I said i wanna see you get hard |
| 8740 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:04 | chanel.izzabel |
| 8741 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:04 | chanel.izzabel |
| 8742 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:10 | chanel.izzabel |
| 8743 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:10 | chanel.izzabel |
| 8744 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:12 | Just accept |
| 8745 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:27 | chanel.izzabel |
| 8746 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:27 | chanel.izzabel |
| 8747 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:38 | Fuck this i dont wanna see anymore |
| 8748 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:56:38 | Wait |
| 8749 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:42 | You obviously cant read |
| 8750 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:56:44 | Noo |
| 8751 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:46 | Wait for what! |
| 8752 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:56:48 | Let me call u |
| 8753 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:52 | No |
| 8754 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:56:58 | how do you delete? |
| 8755 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:57:09 | powerkillerz12, chanel.izzabel |
| 8756 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:57:09 | powerkillerz12, chanel.izzabel |
| 8757 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:57:16 | No you wanted to decline all my calls |
| 8758 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:57:21 | I said i wanted to see you get hard |
| 8759 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:57:24 | and you ignored me |
| 8760 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:57:29 | I will how you |
| 8761 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:57:31 | Show* |
| 8762 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:57:34 | Now |
| 8763 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:57:39 | I'm hard |
| 8764 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:57:43 | Don't ruin it please |
| 8765 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:57:45 | YEAH NOW YOUR HARD! |
| 8766 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:57:47 | FUCK YOU! |
| 8767 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:57:50 | i wanted to see soft |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8768 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:57:59 | Oh okay |
| 8769 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:58:02 | i said LET ME SEE |
| 8770 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:58:06 | you kept ignoring me |
| 8771 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:58:07 | ok |
| 8772 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:58:08 | nevermind |
| 8773 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:58:11 | i dont wanna see |
| 8774 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:58:12 | no |
| 8775 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:58:23 | I have to show you baby |
| 8776 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:58:29 | No piss off |
| 8777 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:58:31 | I'm so sorry <ss type="kiss">:*</ss> |
| 8778 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:58:41 | You sent me your pic |
| 8779 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:58:45 | How do you delete someone on skype |
| 8780 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:58:49 | I have to repay you |
| 8781 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:58:54 | yeah i know i made a bad decision |
| 8782 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:58:54 | look I'm soft now |
| 8783 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:59:04 | please Carly |
| 8784 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:59:10 | Stop <ss type="sad">:(</ss> |
| 8785 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:59:13 | No have fun with my pic |
| 8786 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:59:17 | no |
| 8787 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:59:17 | ull prob show everyone |
| 8788 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:59:21 | peace! |
| 8789 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:59:23 | I wont |
| 8790 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:59:33 | powerkillerz12, chanel.izzabel |
| 8791 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 03:59:34 | powerkillerz12, chanel.izzabel |
| 8792 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 03:59:51 | fuck please |
| 8793 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:00:01 | I'm so fuckibg sorry. |
| 8794 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:00:12 | Okay whatever |
| 8795 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:00:20 | Please |
| 8796 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:00:22 | just leave me alone |
| 8797 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:00:26 | u never liked me anways |
| 8798 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:00:31 | no i want you show you |
| 8799 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:00:49 | are you fucking kidding me I do like you |
| 8800 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:01:02 | I'm showing you now |
| 8801 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:01:04 | Thats why you didnt talk to me for like 2-4 hours |
| 8802 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:01:21 | and every time i said bye you were like OKAY BYE |
| 8803 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:01:23 | powerkillerz12, chanel.izzabel |
| 8804 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:01:23 | powerkillerz12, chanel.izzabel |
| 8805 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:01:48 | ok I'm sorry baby |
| 8806 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:01:56 | ily <ss type="kiss">:*</ss> |
| 8807 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:02:13 | k |
| 8808 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:02:21 | And I thought you didn't wanna talk to me |
| 8809 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:02:26 | Cause you didn't respons |
| 8810 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:02:52 | powerkillerz12, chanel.izzabel |
| 8811 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:02:53 | powerkillerz12, chanel.izzabel |
| 8812 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:02:57 | Im going to bed |
| 8813 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:03:00 | fuck you |
| 8814 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:03:05 | no baby |
| 8815 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:03:14 | look this is the least I can so |
| 8816 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:03:17 | Do* |

| | | | | | |
|---|---|---|---|---|---|
| 8817 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:03:26 | I even a dick and I'm so sorry |
| 8818 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:03:40 | I fucked up with the hottest girl |
| 8819 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:04:17 | <ss type="sad">:(</ss> please Carly ily bby <ss type="kiss">:*</ss> |
| 8820 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:04:26 | No |
| 8821 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:04:38 | why can't you just forgive me |
| 8822 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:04:53 | I'm still showing you my sick |
| 8823 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:04:56 | Dick* |
| 8824 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:05:38 | yeah make me |
| 8825 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:05:43 | i wont accept you |
| 8826 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:05:51 | How do you block on skype |
| 8827 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:05:58 | <ss type="cry">;(</ss> why do you have to be like that |
| 8828 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:06:11 | I truly care |
| 8829 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:06:15 | Whatever ill google it |
| 8830 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:06:31 | fine I can't make you like me |
| 8831 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:06:44 | okay goodnight |
| 8832 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:06:45 | whatever Carly I actually do like you |
| 8833 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:07:01 | wait you can block me if you want |
| 8834 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:07:11 | nah |
| 8835 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:07:21 | can't do that I like you to much |
| 8836 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:07:24 | haha well im blocking you right now |
| 8837 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:07:28 | so good luck with that |
| 8838 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:07:48 | ok bye baby <ss type="cry">;(</ss> |
| 8839 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:08:05 | I'll miss you <ss type="kiss">:*</ss> |
| 8840 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:08:20 | see thats not what a person taht cares would say |
| 8841 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:08:27 | You dont care |
| 8842 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:08:29 | never did |
| 8843 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:08:32 | I caught you! |
| 8844 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:08:33 | I do actually |
| 8845 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:08:38 | YES I FUCKING DIS |
| 8846 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:08:41 | Did |
| 8847 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:08:46 | I WAS HONEST |
| 8848 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:08:55 | AND ALL U FUCKING DID WAS LIE |
| 8849 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:08:59 | I didnt know people who care say that they will miss them instead of saying "Dont fucking leave" |
| 8850 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:09:20 | I did say that Carly |
| 8851 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:09:25 | I'm saying sorry |
| 8852 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:09:37 | FUCK |
| 8853 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:09:44 | FUCJ |
| 8854 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:09:49 | Fuckfucj |
| 8855 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:09:57 | don't ducking goo |
| 8856 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:10:02 | <ss type="sad">:(</ss> |
| 8857 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:10:09 | fuck |
| 8858 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:10:20 | Messed up with the fuckig hottest girl |
| 8859 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:10:27 | that I loved |
| 8860 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:11:03 | thats why you ignored me for 3 hours |
| 8861 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:11:37 | no I didn't |
| 8862 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:11:45 | you stop texting me |
| 8863 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:11:51 | I felt not wanted |
| 8864 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:12:04 | so I didn't wanna disturb you |

| | | | | | |
|---|---|---|---|---|---|
| 8865 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:12:26 | Please give me 1 more chance |
| 8866 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:12:29 | i was waiting for you to talk to me |
| 8867 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:12:37 | I'm so sorry |
| 8868 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:12:56 | I will not ignore you anymore |
| 8869 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:13:04 | it's my fault |
| 8870 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:13:09 | okay |
| 8871 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:13:12 | Please don't leave |
| 8872 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:13:51 | I love you Carly don't go |
| 8873 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:14:00 | fine |
| 8874 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:14:14 | anything you want I'll do |
| 8875 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:14:42 | want me to cam with you now I'm ready ? |
| 8876 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:15:10 | No thanks |
| 8877 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:15:25 | please baby |
| 8878 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:15:32 | I feel terrible |
| 8879 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:15:41 | let me do it for you |
| 8880 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:15:56 | I dont wanna see your little dick |
| 8881 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:16:12 | I don't have a little dick actually |
| 8882 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:16:36 | Okay sure you dont |
| 8883 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:16:48 | why don't you care about me |
| 8884 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 04:16:59 | your annoying |
| 8885 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:17:07 | I cared about you this whole time and you're treating me like shit |
| 8886 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:18:05 | you don't care .... |
| 8887 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/08/2014 04:19:23 | leon who? |
| 8888 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:19:28 | we'll thanks Carly |
| 8889 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:19:41 | Made me look like a faggot |
| 8890 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:25:03 | Ty for ignoring me |
| 8891 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:25:19 | Ig I'll see you tomorrow |
| 8892 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 04:25:52 | Goodnight |
| 8893 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/08/2014 06:08:34 | do you know this actor? Ty Keegan Simpkins |
| 8894 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 13:50:59 | No |
| 8895 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/08/2014 13:51:11 | No why |
| 8896 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/08/2014 13:51:14 | and Leon Assor |
| 8897 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/08/2014 13:52:48 | hey |
| 8898 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/08/2014 13:53:15 | yes i did |
| 8899 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/08/2014 13:53:32 | I mean like did he answer or anything |
| 8900 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/08/2014 13:53:50 | no he diddnt |
| 8901 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/08/2014 13:53:51 | I really need him |
| 8902 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/08/2014 13:53:57 | did you direct him? |
| 8903 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/08/2014 13:54:59 | Hey Joey! |
| 8904 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 14:23:42 | Hi I'm in school |
| 8905 chanel.izzabel | arthur.reynaud1 | chanel.izzabel | ♦►Arthur◄♦ | 04/08/2014 17:24:06 | hello |
| 8906 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/08/2014 17:18:03 | Hey |
| 8907 chanel.izzabel | chanel.izzabel | arthur.reynaud1 | Carly Izzabel | 04/09/2014 00:59:50 | Whats up |
| 8908 chanel.izzabel | chanel.izzabel | arthur.reynaud1 | Carly Izzabel | 04/09/2014 00:59:59 | Can you accept me |
| 8909 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:00:11 | Hey |
| 8910 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 01:00:21 | Hey |
| 8911 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:00:32 | Joey? |
| 8912 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:00:42 | Hey |
| 8913 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:01:22 | Whats up |

| | | | | | |
|---|---|---|---|---|---|
| 8914 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:02:05 | nm home hbu |
| 8915 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:02:24 | Oh okay |
| 8916 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:02:27 | you mad? |
| 8917 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:02:38 | no lol why? |
| 8918 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:02:44 | Nothing |
| 8919 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:03:01 | Lol I made you look like a faggot? |
| 8920 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:03:03 | HAHAH |
| 8921 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:03:18 | lol I was pissed yesterday |
| 8922 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:03:26 | Same |
| 8923 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:03:31 | I feel asleep |
| 8924 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:03:33 | my badd |
| 8925 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:03:36 | same |
| 8926 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:04:23 | Sooooo |
| 8927 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:04:38 | what you wanna talk about |
| 8928 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:06:26 | nothing I guess lol |
| 8929 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:08:32 | No i wanna talk LOL! |
| 8930 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:08:39 | YOU BEGIN PLEASE! |
| 8931 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:08:52 | wait where are you from |
| 8932 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:08:56 | loll so why were you so mad yesterday |
| 8933 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:08:59 | New York |
| 8934 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:15:56 | never mind |
| 8935 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 2014-04-09 01:16:01 (Local Time) (not timezone converted) | Hi Braden Potter, I'd like to add you as a contact. |
| 8936 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 01:16:07 | Why did you block me??? |
| 8937 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:16:40 | Okk how was your day lol |
| 8938 chanel.izzabel | powerkillerz12 | chanel.izzabel | Carly Izzabel | 04/09/2014 01:25:48 | Pretty good ahha i dont think you wanna talk to me |
| 8939 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:26:27 | Good and I do why are you taking a whole to respond |
| 8940 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:26:34 | While* |
| 8941 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:28:30 | I actually meant to send that 4 minutes ago |
| 8942 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:28:32 | but it didnt send |
| 8943 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:28:46 | on |
| 8944 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:28:49 | Oh* |
| 8945 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:38:44 | Hello? |
| 8946 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:38:48 | Umm okay bye |
| 8947 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:39:15 | Sorry went to get a drink |
| 8948 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:39:22 | you just sent hello lol |
| 8949 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:39:31 | It takes me a few seconds to open the app |
| 8950 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:39:32 | yes |
| 8951 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:44:47 | did you measure last night lol |
| 8952 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:46:11 | nah |
| 8953 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:46:39 | oh ok |
| 8954 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:46:52 | are you able to prove now ... |
| 8955 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:48:11 | you wanna see ? |
| 8956 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:48:26 | sure i mean idc |
| 8957 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:49:06 | i mean like you dont have to |
| 8958 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:49:56 | In like 2 mins but could you show too |
| 8959 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:50:36 | wait why 2 minutess? |
| 8960 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:50:40 | wait can i see soft though |

| ID | Account | From | To | Name | Timestamp | Message |
|---|---|---|---|---|---|---|
| 8961 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:51:05 | and sure after if you go on cam i will go on cam after |
| 8962 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:52:15 | want me to get hard on cam? |
| 8963 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:52:25 | sure |
| 8964 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:52:31 | Ok lol |
| 8965 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:53:32 | powerkillerz12, chanel.izzabel |
| 8966 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:53:32 | powerkillerz12, chanel.izzabel |
| 8967 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Joey Calvello | 04/09/2014 01:53:43 | ? |
| 8968 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:53:48 | wait a second |
| 8969 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:54:00 | ok lol |
| 8970 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:54:11 | whyy are you puting lol |
| 8971 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:54:18 | idk I always do |
| 8972 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:54:26 | i just need to go private lol |
| 8973 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:54:43 | Ok |
| 8974 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:54:45 | wait but like when you go on cam |
| 8975 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:54:48 | dont have your dick out |
| 8976 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:54:54 | like take it out after i accept |
| 8977 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:55:09 | ok |
| 8978 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:55:15 | cause sometimes it takes time to load and then by the time you show it wont work |
| 8979 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:55:26 | cause my computers slow |
| 8980 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:55:32 | Ok lol |
| 8981 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:55:46 | u can call me |
| 8982 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:55:54 | powerkillerz12, chanel.izzabel |
| 8983 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:56:06 | crap i cant see |
| 8984 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:56:16 | yay i can see |
| 8985 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:56:41 | do you have mirror |
| 8986 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:57:02 | Nah |
| 8987 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:57:07 | i cant see anything |
| 8988 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:57:13 | let mee see what you look like |
| 8989 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:57:38 | oh |
| 8990 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:57:48 | are those briefs |
| 8991 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:58:00 | yea |
| 8992 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:58:03 | let me see |
| 8993 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:58:49 | wait have u ever got bj |
| 8994 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:59:01 | No |
| 8995 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:59:08 | r u able to talk? |
| 8996 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:59:12 | can I see something now |
| 8997 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:59:23 | nah lol not yet later |
| 8998 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 01:59:33 | ur not hard though |
| 8999 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 01:59:56 | cause I don't see anything lo |
| 9000 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:00:05 | Lol |
| 9001 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:00:08 | can i see briefs then |
| 9002 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:00:11 | like briefs on |
| 9003 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:00:13 | THOSE ARE HOT |
| 9004 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:00:56 | what hapens when you touch the head |
| 9005 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:01:23 | nothing lol can I see u I never saw u |
| 9006 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:01:30 | And am I cute or no |
| 9007 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:01:31 | yeah sure |
| 9008 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:01:39 | i cant tell let me see waht you look like again |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9009 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:01:40 | lmfao |
| 9010 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:02:03 | You have beats i can tell from the red wire |
| 9011 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:02:11 | U have a hoodie |
| 9012 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:02:13 | kinda hard to tell |
| 9013 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:02:30 | lol |
| 9014 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:02:38 | im guessing its not a zipper hoodi |
| 9015 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:02:46 | Nah |
| 9016 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:02:51 | oh okay |
| 9017 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:02:55 | wait let me see the head |
| 9018 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:02:59 | but rub it |
| 9019 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:03:31 | Ok |
| 9020 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:03:39 | show me |
| 9021 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:03:41 | doesnt have ot be hard |
| 9022 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:04:15 | rub it against like the sink |
| 9023 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:04:18 | does it hurt |
| 9024 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:04:38 | lmfaoo ok and no |
| 9025 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:04:50 | show me you |
| 9026 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:04:57 | Do it first |
| 9027 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:05:06 | And I'm ugly af I think lol |
| 9028 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:05:16 | I cant tell cause you have a hoodie |
| 9029 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:05:29 | rub it against the sink |
| 9030 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:05:38 | Lol what u want me to do |
| 9031 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:05:49 | no like the counter |
| 9032 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:05:53 | doesnt have to be the sink |
| 9033 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:06:01 | Ugh i cant see |
| 9034 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:06:30 | what does it feel liike? |
| 9035 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:06:32 | powerkillerz12, chanel.izzabel |
| 9036 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:06:43 | I'm not hard anymore lol and I guess good idk |
| 9037 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:06:53 | i cant tell what you look like cause u have hoodie |
| 9038 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:07:04 | I'll Brb in 5 mins then u show me then I'll take my hoodie off |
| 9039 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 02:07:06 | i cammed Joey |
| 9040 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:07:16 | Why 5 minutes? |
| 9041 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:07:25 | if i show me can i see cum? |
| 9042 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:07:34 | Gotta eat |
| 9043 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:07:40 | if ur naked |
| 9044 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:07:57 | Its easier for me to send nudes |
| 9045 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:08:01 | but ill try |
| 9046 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:08:04 | Ok |
| 9047 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:08:16 | Love you babe |
| 9048 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:12:39 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 9049 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:13:18 | Cause I wanted to and you wouldn't stop telling me to send pics |
| 9050 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:13:55 | Ummmm i havent asked in like forever |
| 9051 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:14:07 | and you wanted me to send as well |
| 9052 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:14:19 | I no and thanks for not asking |
| 9053 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:14:32 | so you dont want me to send any? |
| 9054 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:14:59 | Not anymore I don't really do that stuff anymor |
| 9055 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:15:13 | do what? |
| 9056 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:15:24 | Send nudes and stuff like that |

| 9057 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:15:35 | back could you show me something now I'll show after |
| 9058 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:15:56 | wait how many other girls did you send? |
| 9059 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:16:16 | Like two but I don't anymoe |
| 9060 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:16:21 | Who else??? |
| 9061 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:16:32 | My ex |
| 9062 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:17:05 | oh mmkay |
| 9063 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:17:15 | U eat fast.... |
| 9064 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:17:20 | Ya so what's up? |
| 9065 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:17:33 | Nothing you can block me again |
| 9066 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:17:39 | Oh and ill unblock you |
| 9067 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:17:47 | Nah you can block me |
| 9068 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:18:02 | Lol I guess |
| 9069 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:18:12 | No I dont guess |
| 9070 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:18:15 | You do eat fast |
| 9071 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:18:18 | Why do you want me to block you |
| 9072 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:18:23 | you ate in 13 minutes |
| 9073 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:18:22 | Okayy |
| 9074 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:18:38 | cool |
| 9075 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:18:44 | you blocked me before why would you not block me |
| 9076 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:18:49 | why you wanted me to take longer? |
| 9077 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:19:03 | No just kinda dont believe you were eating |
| 9078 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:19:24 | Since no one eats in less than 15 minutes unless it wasnt a full meal |
| 9079 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:19:32 | it wasn't |
| 9080 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:19:38 | Hey is it okay if my friend is on cam with me? |
| 9081 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:19:40 | Because you haven't told me to send anymore pics or said you would post if I didnt |
| 9082 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:19:47 | lol umm |
| 9083 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:19:54 | I was obviuosly not going to post |
| 9084 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:19:54 | Sure i guess lmfaoo |
| 9085 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:19:58 | I would get in trouble |
| 9086 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:20:04 | that was to just get you to send more |
| 9087 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:20:23 | True but I was stupid then so I didn't think if that |
| 9088 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:20:42 | You arent stupid now? |
| 9089 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:20:48 | oKAY |
| 9090 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:21:00 | Nah I actually think things through |
| 9091 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:21:01 | You go to an all boys school? |
| 9092 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:21:04 | yeah |
| 9093 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:21:11 | Oh wow |
| 9094 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:21:14 | how did you know ? |
| 9095 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:21:15 | congrats |
| 9096 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:21:25 | Thanks I guess |
| 9097 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:21:27 | when was your I Am Not Stupid Anymore Party? |
| 9098 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:21:40 | Haha never |
| 9099 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:21:44 | Facebook |
| 9100 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:21:55 | lmfaoo u looked me up? |
| 9101 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:21:57 | Thats kinda hot |
| 9102 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:22:00 | YESSS |
| 9103 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:22:01 | is that bad? |
| 9104 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:22:08 | I haven't been on FB in like 2 years mayb |

| | | | | | |
|---|---|---|---|---|---|
| 9105 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:22:23 | Oh i had mine when I turned 2 years old |
| 9106 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:22:30 | OMG ahhah |
| 9107 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:22:31 | same |
| 9108 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:22:34 | no that's not hot I'm not gay lol |
| 9109 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:22:35 | but I go sometimes |
| 9110 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:22:47 | No thats the point i know your not gay |
| 9111 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:22:48 | Nice |
| 9112 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:23:01 | i bet you get horny for girls |
| 9113 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:23:07 | having to go to an all boys school |
| 9114 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:23:11 | I mean I wasn't stupid I just didn't think things through |
| 9115 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:23:13 | lol yeah I guess |
| 9116 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:23:22 | are you just using me? |
| 9117 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:23:29 | Of course not why? |
| 9118 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:23:37 | Like to see my dick and stuff? |
| 9119 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:23:40 | I want to actually get to know you |
| 9120 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:23:48 | yeah me too lol |
| 9121 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:23:56 | That is why I asked if you go to an all boys school |
| 9122 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:24:02 | i think that is pretty interesting |
| 9123 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:24:05 | and sexy |
| 9124 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:24:10 | lol |
| 9125 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:24:21 | have u ever been used by a girl? |
| 9126 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:24:23 | want me to send u pics of me and u judge if I'm cute or not |
| 9127 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:24:27 | like once |
| 9128 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:24:37 | Sure but like good ones |
| 9129 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:24:40 | (clothes) |
| 9130 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:24:43 | no nude shit |
| 9131 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:24:44 | lol yeah |
| 9132 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:24:52 | oh and no old crap either |
| 9133 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:24:54 | I never sent nudes tbh |
| 9134 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:24:59 | I have |
| 9135 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:25:08 | lol yeah |
| 9136 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:25:16 | ur actually the first dick i have saw |
| 9137 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:25:24 | i mean like ur dick is the first dick i have seen |
| 9138 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:25:26 | 64B8C6FB-3942-42B1-B85F-E38B5CFEFD1E.jpg |
| 9139 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:25:29 | it looks amazing |
| 9140 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:25:36 | lol |
| 9141 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:25:36 | yay cancelling |
| 9142 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:25:44 | Wrong photo |
| 9143 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:25:49 | send it anyways |
| 9144 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:25:57 | 00226D4D-83E0-487F-BE3A-A917E0C20D0C.jpg |
| 9145 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:26:10 | E782AFAB-662B-4DE3-8F34-D311BFE76B4E.jpg |
| 9146 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:26:25 | send the other one u cancelled |
| 9147 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:26:46 | do you have a full body mirror? |
| 9148 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:27:18 | take one of you now in mirror |
| 9149 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:27:43 | So how's life? |
| 9150 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/09/2014 02:27:57 | good |
| 9151 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/09/2014 02:28:21 | Nice |
| 9152 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:28:46 | E47A0338-C519-4843-99DC-3433CB87E1BD.jpg |
| 9153 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:28:55 | I just took this one |

| 9154 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:29:40 | Dirty mirror lol |
| 9155 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:29:42 | 9E15214F-46CD-4F9C-8787-D8C103A79D60.jpg |
| 9156 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:30:00 | sending 1 more |
| 9157 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:30:20 | You do have a mirro? |
| 9158 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:30:27 | why couldnt you show dick from mirror |
| 9159 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:30:27 | yeah just sent it |
| 9160 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:30:39 | when u were camming |
| 9161 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:30:39 | it's in my room and |
| 9162 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:30:47 | yeah its in ur room |
| 9163 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:30:51 | exactly |
| 9164 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:30:58 | alright |
| 9165 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:31:09 | but I kinda wanna see u first tho I never saw u |
| 9166 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 02:31:12 | Vannessa I cammed joey |
| 9167 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:31:18 | b4 I do all this |
| 9168 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:31:25 | I mean i sent you pics but alright |
| 9169 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:31:31 | oh and my instagram |
| 9170 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:31:36 | though i stopped using it |
| 9171 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:31:41 | is CarlyIzzabel |
| 9172 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:31:42 | follow me |
| 9173 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:31:48 | you follow me |
| 9174 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:31:48 | Ok I'll follow |
| 9175 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:31:55 | im private though |
| 9176 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:32:00 | hahah wait your calling me fake |
| 9177 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 02:32:03 | thats hilarious |
| 9178 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:32:26 | no I'm not lol I said I never saw u lol |
| 9179 | chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 02:32:29 | Hey |
| 9180 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:35:51 | I followed yoy |
| 9181 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:35:56 | You* |
| 9182 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 02:58:35 | hey imma prob go to sleep if u want txt me |
| 9183 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:16:58 | Oh |
| 9184 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:17:05 | Why? |
| 9185 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:17:37 | u weren't responsing |
| 9186 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:17:43 | Responding* |
| 9187 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:17:57 | My friend and I were talking to my parents lol |
| 9188 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:18:34 | Lol ok |
| 9189 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:19:44 | Sooo |
| 9190 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:30:24 | Whats up |
| 9191 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:30:42 | Nm laying down hbu |
| 9192 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:38:23 | I'm hard lmfaoo |
| 9193 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:39:20 | really? |
| 9194 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:39:30 | Hello??? |
| 9195 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:39:38 | yeah lok |
| 9196 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:39:42 | how hard? |
| 9197 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:39:42 | Lol* |
| 9198 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:39:57 | lol like I kinda wanna jerk off tbh |
| 9199 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:41:23 | can we watch?? |
| 9200 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:41:25 | pls |
| 9201 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:42:10 | lol I need to watch something in order to do it |
| 9202 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:42:19 | I can go on cam |

| | | | | | |
|---|---|---|---|---|---|
| 9203 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:42:24 | but we cant like stay on it |
| 9204 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:42:35 | Why cant you just do it? |
| 9205 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:42:34 | like naked? |
| 9206 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:42:43 | we will show |
| 9207 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:42:54 | Ok |
| 9208 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:43:02 | Wait dont turn on your cam |
| 9209 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:43:06 | we will try to go on cam |
| 9210 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:43:09 | for a second |
| 9211 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:43:24 | chanel.izzabel |
| 9212 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:43:24 | chanel.izzabel |
| 9213 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:43:45 | chanel.izzabel, powerkillerz12 |
| 9214 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:43:46 | u gotta accept |
| 9215 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:44:02 | can you see us |
| 9216 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:45:03 | Show us |
| 9217 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:45:16 | can you go to bathroom?? |
| 9218 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:45:19 | we cant see |
| 9219 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:45:42 | Joey??? |
| 9220 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:45:48 | can you go to bathroom??? |
| 9221 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:45:53 | or show us you in mirror? |
| 9222 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:46:07 | lol ok 1 sec |
| 9223 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:46:16 | Did you see us on cam |
| 9224 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:46:26 | chanel.izzabel, powerkillerz12 |
| 9225 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:47:50 | yeah but could I see u again |
| 9226 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:48:20 | I'm ready now |
| 9227 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:48:34 | okay |
| 9228 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:48:49 | powerkillerz12, chanel.izzabel |
| 9229 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:49:38 | ugh your going too fast |
| 9230 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:49:43 | i said wait when you take it out |
| 9231 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:49:52 | cause it takes too long too load that i miss everything |
| 9232 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:50:14 | oh okay |
| 9233 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:50:32 | why dont u use your bedroom mirror??? |
| 9234 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:50:34 | this is stupid |
| 9235 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:50:47 | and your on mute why do you mute your sound |
| 9236 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:50:56 | cause it's dark in my room |
| 9237 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:51:08 | its called a fucking light |
| 9238 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:51:08 | Fuck off! |
| 9239 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:51:21 | lmfaoo |
| 9240 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:51:30 | ok I'll go in my eoom |
| 9241 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:51:36 | powerkillerz12, chanel.izzabel |
| 9242 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:51:49 | Room |
| 9243 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:52:03 | No your annoying i asked you already if you could do that |
| 9244 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:52:14 | Then you say its dark |
| 9245 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:52:20 | You cant think of a fucking light? |
| 9246 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:52:25 | no one can be that stupid |
| 9247 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:52:30 | cause my parents could see the light |
| 9248 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:52:46 | Its 11... |
| 9249 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:53:07 | and what you do is lay a towel where the entrance of the door is |
| 9250 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:53:14 | it's 12 and they see a light so there like wtf lmfao cause I usually just watch tv and shit |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9251 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:53:17 | ok |
| 9252 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:53:18 | and that blocks the light from escaping at the bottom of the door |
| 9253 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:53:29 | how many guys you done this with ? |
| 9254 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:53:45 | Obviously none if ive never seen a real dick other than yours |
| 9255 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:53:50 | Bye your annoying |
| 9256 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:54:11 | Lol I can't ask a question. Okay |
| 9257 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:54:13 | Are you mad at me |
| 9258 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:54:31 | Its called common sense |
| 9259 chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/09/2014 03:54:54 | Hi |
| 9260 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:55:06 | sorry for asking a question bby |
| 9261 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 03:55:08 | FUCK YOU! |
| 9262 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 03:55:10 | LMFAO |
| 9263 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:55:23 | just block me |
| 9264 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:55:31 | no |
| 9265 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:55:32 | <ss type="smile">:)</ss> |
| 9266 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:55:45 | lol you never cared about me I'm guessing lol |
| 9267 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:55:45 | I cammed Joey |
| 9268 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:56:01 | but with the software you hate cause Debut i need the activation and i dont have it |
| 9269 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:56:10 | No your just stupid |
| 9270 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:56:20 | i gave u it |
| 9271 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:56:22 | lol I said okay I'll do it now |
| 9272 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:56:29 | yeah for my other computer |
| 9273 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:56:32 | not for this one |
| 9274 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:56:35 | i lost the number |
| 9275 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:56:41 | NCH Debut Video Capture Software Pro 1.88.rar |
| 9276 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:56:46 | whyd i have to ask twice? |
| 9277 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:56:51 | sorry |
| 9278 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:56:54 | I asked if you could do it in room mirror |
| 9279 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:56:57 | and then you go to bathroom |
| 9280 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:57:03 | What the Fuckery |
| 9281 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:57:12 | No thats not the numbers |
| 9282 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:57:14 | you told me to go to the bathroom |
| 9283 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:57:18 | thats a video and it doesnt even work |
| 9284 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:57:25 | ??? |
| 9285 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:57:28 | but I'm in my room now so I'll do it now |
| 9286 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:57:30 | I was hoping you would just stay in your room |
| 9287 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:57:35 | im sending u the program with the keygen! |
| 9288 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:57:36 | Why would you walk farther than you need to |
| 9289 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:57:45 | It doesnt work |
| 9290 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:57:47 | okk im in my room |
| 9291 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:57:52 | it sends me a windows media player file |
| 9292 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:58:00 | great to know |
| 9293 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:58:05 | go jerk off for another girl |
| 9294 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:58:05 | ?? |
| 9295 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:58:12 | since you prob do that already |
| 9296 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:58:13 | it works in my PC |
| 9297 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:58:21 | LOOK |
| 9298 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:58:22 | no I don't |

| 9299 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:58:35 | SUREEE |
| 9300 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:58:36 | I actually cared for you and thought you were cute... |
| 9301 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:58:48 | you took 3 hours to respond back to me yesterday |
| 9302 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 03:58:51 | whats the version of ur debut? |
| 9303 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:58:54 | and you hardly talked to me today |
| 9304 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:59:06 | umm u weren't responding to me |
| 9305 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:59:10 | Look i remember you gave me several numbers |
| 9306 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 03:59:13 | and the first one worked |
| 9307 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:59:14 | and I have school |
| 9308 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:59:24 | No i meant at night |
| 9309 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 03:59:30 | i was talking and you werent talking much |
| 9310 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 03:59:40 | I been talking to you this whole time |
| 9311 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:00:21 | but it's whatever if you don't wanna do it fine |
| 9312 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:00:34 | ur a bitch |
| 9313 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:01:03 | lmfaoo how am I being a ducking bitch |
| 9314 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:01:07 | Fucking* |
| 9315 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:01:21 | you argue about everything. |
| 9316 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:01:41 | I'm doing this for you . |
| 9317 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:02:58 | see this is what you so |
| 9318 | chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/09/2014 04:03:05 | Um ok lol. Ill take that as a complement haha. |
| 9319 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Caivello | 04/09/2014 04:03:08 | Do* you don't fucking respond |
| 9320 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:03:25 | okay |
| 9321 | chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 04:03:37 | STFU |
| 9322 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:03:47 | Then block me |
| 9323 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:03:50 | I'm not getting bossed around anymore fuck that |
| 9324 | chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/09/2014 04:03:51 | What |
| 9325 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:03:54 | I don't want to |
| 9326 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:04:05 | You clearly do if you keep saying that |
| 9327 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:04:20 | Yes I clearly do want you to block me |
| 9328 | chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 04:04:28 | Shut The Fuck Up |
| 9329 | chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 04:04:32 | S |
| 9330 | chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 04:04:32 | T |
| 9331 | chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 04:04:33 | F |
| 9332 | chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 04:04:35 | U |
| 9333 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:04:39 | shit alright then |
| 9334 | chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/09/2014 04:04:46 | Wait whats going on?? |
| 9335 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:04:53 | OMG you are actually gonna do it |
| 9336 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:05:09 | can't believe I even talked to you all you do is lie lol |
| 9337 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:05:24 | see you always do that fucking shit |
| 9338 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:05:29 | Then make me feel bad |
| 9339 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:05:53 | Aren't you supposed to be blocking me? |
| 9340 | chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/09/2014 04:06:00 | Nothing |
| 9341 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:06:05 | lol ok bye |
| 9342 | chanel.izzabel | chanel.izzabel | arthur.reynaud1 | Carly Izzabel | 04/09/2014 04:06:09 | Arthur????? |
| 9343 | chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/09/2014 04:06:13 | Ummm ok |
| 9344 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:06:13 | love you babe |
| 9345 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:06:15 | Peace |
| 9346 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:06:18 | no STFU |
| 9347 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:06:20 | Im not your babe |

| 9348 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:06:33 | your ugly |
| 9349 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:06:33 | it's clearly a joke |
| 9350 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:06:40 | Ik I am |
| 9351 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:06:46 | And you're a Thot |
| 9352 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:06:52 | Thot? |
| 9353 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:06:57 | Thanks for the nudes bby |
| 9354 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:07:04 | you're not from ny |
| 9355 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:07:09 | I sent you one pic |
| 9356 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:07:09 | You don't know |
| 9357 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:07:15 | and i was covering myself |
| 9358 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:07:15 | sorry |
| 9359 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:07:19 | Nude* |
| 9360 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:07:19 | clearly not a nude |
| 9361 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:07:25 | okay |
| 9362 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:07:32 | thanks for your dick though |
| 9363 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:07:36 | not that big |
| 9364 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:07:39 | but it was okay |
| 9365 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:07:41 | I'm actually sorry but you're clearly not |
| 9366 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:07:46 | LMFAOO |
| 9367 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:07:51 | im not that sorry your right |
| 9368 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:08:03 | you didn't do anything so ofcourse I didn't have a boner |
| 9369 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:08:12 | even when you had a boner |
| 9370 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 04:08:13 | ok |
| 9371 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:08:15 | yeah you're a bitch for lying js |
| 9372 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 04:08:19 | send me joey's vid |
| 9373 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:08:23 | lol when did I |
| 9374 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:08:33 | Oh and I measured it |
| 9375 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:08:37 | the first time we cammed |
| 9376 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:08:41 | 7 Inches |
| 9377 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:08:42 | u had a boner |
| 9378 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:08:46 | Your not 7 inches |
| 9379 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:08:48 | prove it! |
| 9380 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:08:58 | Put the fucking ruler up to it |
| 9381 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:09:03 | lol I don't have a ruler anymore |
| 9382 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:09:08 | HAHAHHAHA |
| 9383 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:09:11 | I was at work |
| 9384 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:09:16 | 7 inches my ass! |
| 9385 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:09:19 | fuck off |
| 9386 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:09:24 | if anyones the liar its you! |
| 9387 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:09:35 | on giga |
| 9388 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:09:44 | lol I never lied |
| 9389 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:09:47 | You did |
| 9390 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:09:56 | Prove your 7 inches |
| 9391 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 04:10:03 | ok |
| 9392 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:10:08 | I can not beleive that no where in your house that you dont have a ruler |
| 9393 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:10:13 | YOU CANT FIND ONE FUCKING RULER |
| 9394 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:10:18 | let me check agaib |
| 9395 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:10:20 | i find that hard to believe |
| 9396 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:10:28 | why are you being such a bitch? |

| | | | | | |
|---|---|---|---|---|---|
| 9397 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:10:39 | cause your ugly |
| 9398 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:10:49 | LOL I ALREADY KNOW THAT |
| 9399 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:10:51 | I clearly dont like you |
| 9400 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:11:00 | and you try to act sexy and shit |
| 9401 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:11:06 | HOW LMFAO |
| 9402 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:11:06 | calling me bby |
| 9403 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:11:14 | AS A JOKE LMFAO |
| 9404 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:11:19 | you make me laugh |
| 9405 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:11:22 | Im joking about all this shit |
| 9406 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:11:31 | im trying to make you feel bad |
| 9407 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:11:34 | your not ugly at all |
| 9408 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:11:48 | lol i can't believe you |
| 9409 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:11:55 | My friend wanted to see how you would act if we said mean shit |
| 9410 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:12:05 | LMFAOO |
| 9411 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:12:09 | Okay dont believe you but your not ugly at all |
| 9412 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:12:16 | and your not small |
| 9413 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:12:21 | alright |
| 9414 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:12:26 | but we still dont beleive your 7 inches |
| 9415 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:12:33 | be honest with me right now |
| 9416 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:12:35 | that i am keeping to heart unless you can prove it |
| 9417 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:12:50 | am I ugly cause idk if I am |
| 9418 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:12:55 | Idk if you're lying or not |
| 9419 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:12:59 | honestly if you were ugly i wouldnt be talking to you |
| 9420 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:06 | we think your fucking hot |
| 9421 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:10 | 100% honest |
| 9422 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:13:11 | okay |
| 9423 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:15 | like no your not ugly |
| 9424 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:19 | and dont ever think that your ugly |
| 9425 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:23 | just dont get cocky |
| 9426 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:13:28 | thanks |
| 9427 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:31 | cause there are other hot guys too |
| 9428 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:13:34 | Ight |
| 9429 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:34 | but no your def not ugly |
| 9430 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:41 | No one likes cocky guys |
| 9431 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:13:51 | are you at mirror? |
| 9432 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:13:55 | like I think you're mad cute from like that 1 photo I got |
| 9433 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:14:01 | Imma try to find a ruler |
| 9434 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:14:05 | Ummm i also was on cam |
| 9435 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:14:13 | for like 3 seconds |
| 9436 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:14:19 | Ummm no |
| 9437 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:14:26 | for like 30 seconds |
| 9438 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:14:43 | when you are on cam and i am on cam at the same time it freezes my computer |
| 9439 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:14:46 | oh sorry wasn't paying attention |
| 9440 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:14:49 | tahts why i said not to go on cam when i go on cam |
| 9441 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:15:15 | I'm def atleast 6 inches tbh |
| 9442 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:15:28 | that i can beleive |
| 9443 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:15:31 | do you have ruler |
| 9444 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:15:38 | looking |

| 9445 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:16:01 | forget about it just show in mirror in yr room |
| 9446 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:16:17 | but be dressed then take off clothes |
| 9447 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:16:30 | ok but I found a ruler |
| 9448 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:16:38 | yayyy |
| 9449 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:16:48 | chanel.izzabel, powerkillerz12 |
| 9450 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:16:59 | cant see |
| 9451 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:17:05 | chanel.izzabel, powerkillerz12 |
| 9452 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:17:14 | Dont do anything |
| 9453 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:17:18 | cause the cam loads slow |
| 9454 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:17:21 | lol  my bad putting head phones on |
| 9455 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:17:25 | chanel.izzabel, powerkillerz12 |
| 9456 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:17:36 | COME ON!!! |
| 9457 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:17:38 | go on cam |
| 9458 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:17:45 | chanel.izzabel, powerkillerz12 |
| 9459 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:17:50 | Why are you not going on cam |
| 9460 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:17:58 | ok |
| 9461 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:18:03 | ok what? |
| 9462 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:18:05 | powerkillerz12, chanel.izzabel |
| 9463 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:18:16 | powerkillerz12, chanel.izzabel |
| 9464 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:18:17 | Still cant see you |
| 9465 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:18:23 | WTf |
| 9466 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:18:29 | My thing froZe |
| 9467 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:18:33 | chanel.izzabel, powerkillerz12 |
| 9468 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:19:00 | yay we can see you put cam up |
| 9469 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:19:02 | why is it low |
| 9470 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 04:19:11 | i cant see it |
| 9471 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:19:12 | ummm now your frozen |
| 9472 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:19:15 | no put on mirror |
| 9473 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:19:18 | wtf are you doing |
| 9474 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:19:28 | chanel.izzabel, powerkillerz12 |
| 9475 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:19:39 | Wow your annoying your cam is frozen |
| 9476 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:20:03 | I said dont start cause it takes a lot of time for your cam to load and by the time you start i miss it cause you start before your cam is loaded |
| 9477 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:20:05 | Ok it was freezing |
| 9478 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:20:17 | Just dont start until we tell you |
| 9479 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:20:17 | I didn't start |
| 9480 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:20:20 | Ok |
| 9481 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:20:23 | Yeah you had the cam down |
| 9482 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:20:24 | keep it up |
| 9483 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:20:27 | at mirror |
| 9484 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:20:47 | chanel.izzabel, powerkillerz12 |
| 9485 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:21:03 | can we see face |
| 9486 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:21:15 | Ok |
| 9487 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:21:28 | wait show us so wse can tell if your hot |
| 9488 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:21:39 | whers the ruler babe |
| 9489 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:22:04 | take off pants first |
| 9490 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:22:06 | but not briefs |
| 9491 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izabel | 04/09/2014 04:22:35 | do you have abs |
| 9492 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:22:48 | Kida |

| | | | | | |
|---|---|---|---|---|---|
| 9493 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:22:53 | Kinda* |
| 9494 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:22:58 | can we see abs? |
| 9495 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:23:15 | wow hot |
| 9496 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:23:25 | okay u can do whatever you want |
| 9497 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:23:39 | Ok but can I see too |
| 9498 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:23:43 | wait lower the blue pants |
| 9499 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:24:11 | do you have condom? |
| 9500 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:24:19 | no lol |
| 9501 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:24:27 | we wish you did babe |
| 9502 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:24:41 | Lol I don't have it |
| 9503 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:24:53 | measure babe |
| 9504 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:25:35 | cant see |
| 9505 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:25:46 | Wait not hard lok |
| 9506 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:25:47 | couldnt see shit |
| 9507 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:25:52 | lol |
| 9508 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:25:59 | Ummmm no |
| 9509 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:26:02 | how big was it |
| 9510 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:26:20 | U GOTTA PUT IT ON THE RULER |
| 9511 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:26:22 | smart one |
| 9512 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:26:29 | WE CANT SEE |
| 9513 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:26:33 | put the cam on the ruler |
| 9514 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:26:34 | 6 |
| 9515 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:26:41 | No go closer |
| 9516 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:27:04 | CANT SEE |
| 9517 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:27:06 | Wait |
| 9518 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:27:09 | why is this so hard for you to do |
| 9519 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:27:16 | I'm not hard lmfaoo |
| 9520 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:27:31 | Put your dick against the ruler and show the cam onto the ruler with your dick beside it |
| 9521 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:27:35 | why r u covering your cam |
| 9522 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:27:44 | and only have 2 hands |
| 9523 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:28:08 | Soft is 5 |
| 9524 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:28:27 | spit on your dick |
| 9525 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:28:43 | lol |
| 9526 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:29:07 | Cant see the numbers |
| 9527 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:29:16 | where are the numbers |
| 9528 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:29:23 | 6 |
| 9529 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:29:50 | jack off but reflect it from mirror but whole body |
| 9530 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:30:14 | can you hold dick down |
| 9531 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:30:15 | I gotta see something to cum bby |
| 9532 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:30:36 | chanel.izzabel, powerkillerz12 |
| 9533 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:30:39 | No but show us in mirror of you holding dick down |
| 9534 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:30:44 | NO DONT HANG UP |
| 9535 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:30:47 | woops I ended |
| 9536 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:30:52 | powerkillerz12, chanel.izzabel |
| 9537 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:31:14 | ur too close |
| 9538 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:31:19 | Like move back |
| 9539 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:31:35 | Why are you keeping your cam lw |
| 9540 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:31:36 | low |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9541 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:31:40 | what is the point of that |
| 9542 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:31:50 | higher |
| 9543 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:32:09 | wait closer |
| 9544 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:32:27 | yea ur dick is pretty long |
| 9545 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:32:48 | side view? |
| 9546 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:33:18 | would you want us to suck it |
| 9547 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:33:34 | Yes |
| 9548 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:33:45 | Could I see you now |
| 9549 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:33:51 | my friend siad she would |
| 9550 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:33:54 | yeah |
| 9551 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:34:04 | Ok |
| 9552 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:34:07 | wait get dressed |
| 9553 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:34:25 | we wanna see if your hot again |
| 9554 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:34:26 | Ok |
| 9555 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:34:36 | powerkillerz12, chanel.izzabel |
| 9556 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:34:48 | okay |
| 9557 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:34:51 | nvm then |
| 9558 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:35:05 | I know i was camming him again |
| 9559 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:35:11 | I have 2-3 videos |
| 9560 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:35:14 | now i will upload them |
| 9561 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:35:19 | nvm what? |
| 9562 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:35:34 | we asked if we could see if your hot again |
| 9563 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:35:42 | okay I said |
| 9564 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:35:53 | then you went off cam |
| 9565 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:35:53 | Call mw |
| 9566 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:36:02 | powerkillerz12, chanel.izzabel |
| 9567 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:36:03 | powerkillerz12, chanel.izzabel |
| 9568 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:36:18 | call me, |
| 9569 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:36:27 | Why |
| 9570 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:37:07 | cause I wanna see you guys now .. |
| 9571 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:37:19 | We wanted to see if your hot |
| 9572 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:37:32 | ok call me I'll show u |
| 9573 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:37:48 | No I asked you before then you ended the call |
| 9574 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:37:52 | makes no sense |
| 9575 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:38:02 | I didn't end it said the call dropped |
| 9576 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:38:15 | U ended it |
| 9577 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:38:24 | I don't think I do but ok |
| 9578 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:38:31 | Did* |
| 9579 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:38:36 | Doesnt matter your not gonna cum for us anyways |
| 9580 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:38:44 | I am if I see you |
| 9581 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:38:54 | I can't just cum looking at myseld |
| 9582 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:38:58 | Myself* |
| 9583 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 04:39:07 | ok <ss type="smile">:)</ss> |
| 9584 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:39:43 | Soo do you want me to or no |
| 9585 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:40:25 | ?? |
| 9586 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:41:34 | lol soooo bye I guess |
| 9587 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:41:55 | you're welcome for me showing you but I didn't get anything in return lol |
| 9588 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:42:09 | So your leaving? |

| 9589 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:42:24 | no you're not responding to me |
| 9590 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:42:43 | Dude its been a minute |
| 9591 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:42:52 | if you think thats bad try waiting 3 hours |
| 9592 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:42:54 | THATS WHAT YOU DO TO ME |
| 9593 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:43:04 | I MAKE YOU WAIT 3 HOURS FOR A RESPONSE |
| 9594 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:43:06 | WHEN!!!!! |
| 9595 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:43:15 | no I mean the minute |
| 9596 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:43:28 | But u didn't respond for 3 hours |
| 9597 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:43:37 | You're always like hi |
| 9598 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:43:38 | Because you were at school |
| 9599 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:43:44 | Yeah I always say Hey |
| 9600 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:43:44 | Joey? |
| 9601 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:43:46 | then i wait |
| 9602 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:43:49 | ?? |
| 9603 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:43:55 | Your name is Joey right |
| 9604 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:43:59 | yes |
| 9605 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:44:00 | Uploaded |
| 9606 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:44:10 | So why are you mad when I say Joey? |
| 9607 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:44:39 | no you always say that like three times straight and when I do it once u get mad |
| 9608 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:45:46 | Whyd you change ur profile picture |
| 9609 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:45:49 | the other one was better |
| 9610 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:45:55 | You look better with longer hair |
| 9611 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:45:56 | lol ok |
| 9612 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:46:05 | YAY! |
| 9613 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:46:09 | wow you changed it hells fast |
| 9614 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 04:46:10 | thx |
| 9615 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:46:17 | Welcome |
| 9616 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:46:18 | lol |
| 9617 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:46:25 | Tell me more boys I should cam that are Hot |
| 9618 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:46:27 | most US |
| 9619 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 04:46:30 | and I will cam them |
| 9620 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:46:29 | So you don't wanna do anything else? |
| 9621 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:46:40 | I wanna see cum |
| 9622 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:46:43 | but you wont do it |
| 9623 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 04:46:44 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="adrien.harris2" f="Adrien Harris"/></contacts> |
| 9624 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:46:48 | I will |
| 9625 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:46:57 | If I see you guys like naked or something |
| 9626 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 2014-04-09 04:46:59 (Local Time) (not timezone converted) | Hi Adrien Harris, I'd like to add you as a contact. |
| 9627 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:47:07 | NO!!!! |
| 9628 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:47:14 | My friend showed! |
| 9629 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:47:23 | I dont know where the hell you were |
| 9630 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:47:25 | you got to understand I can't just cum I have to like get in the mood |
| 9631 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:47:35 | You said you were hard |
| 9632 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:47:51 | um yeah and that was b4 and you told me to fuck off |

| 9633 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:48:03 | so it's been awhile and I wasn't in the mood |
| | | | | | | You got to understand i have a piece of a shit of a computer and when we both |
| 9634 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:48:06 | cam it freezes up it |
| 9635 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:48:12 | why cant you just cum im so confused |
| 9636 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:48:22 | its been less than 30 minutes |
| 9637 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:48:29 | You loose the mood that quick babe? |
| 9638 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:48:37 | like I have to watch porn or like see something |
| 9639 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:48:44 | MY FRIEND SHOWED YOU!!!!!! |
| 9640 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:48:48 | I can't just cum anytime I want |
| 9641 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:48:50 | She took off her pants and showed her pussy |
| 9642 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:48:53 | That was before |
| 9643 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:48:58 | YEAH! |
| 9644 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:49:02 | So think of that |
| 9645 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:49:06 | and she even shaved |
| 9646 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:49:10 | I can't remember it |
| 9647 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:49:11 | her pussy was hairless |
| 9648 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:49:19 | actually i shave too |
| 9649 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:49:22 | nicee |
| 9650 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:49:29 | I do too I just need to tomorrow |
| 9651 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:49:31 | you like hairless pussy? |
| 9652 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:49:37 | yeah |
| 9653 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:49:39 | WHY CANT YOU CUM NOW? |
| 9654 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:49:43 | if you show me baby |
| 9655 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:49:49 | Just cum |
| 9656 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:49:53 | or your friend I'll do it super fast |
| 9657 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:49:59 | it doesn't work like that |
| 9658 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:06 | Wow bye well find another guy then |
| 9659 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:50:07 | I can't just cum to a mirror |
| 9660 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:50:15 | really babe |
| 9661 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:24 | yeah your refusing like then fuck you |
| 9662 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:27 | Either your gonna cum |
| 9663 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:30 | or your not |
| 9664 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:50:31 | I did all this shit for you |
| 9665 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:36 | So then cum! |
| 9666 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:42 | we will stay if you cum |
| 9667 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:50:44 | I CANT JUST CUM OUT OF NOWHERE |
| 9668 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:44 | thats the deal |
| 9669 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:49 | yes you can! |
| 9670 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:50:53 | your just choosing not to |
| 9671 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:51:00 | YOURE NOT A GUY |
| 9672 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:51:06 | You don't understand |
| 9673 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:51:15 | I need to get horny |
| 9674 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:51:19 | I'm not right now |
| | | | | | | my friend said a guy has cammed for her and he cummed and she didnt need to |
| 9675 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:51:22 | stay naked for him |
| 9676 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:51:28 | Then watch porn |
| 9677 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:51:30 | we will wait |
| 9678 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:51:37 | wow.. |
| 9679 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:51:40 | then go on cam and jack off then cum |

| 9680 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:51:56 | I'm only doing this because I actually care unlike you |
|---|---|---|---|---|---|---|
| 9681 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:52:09 | You just want to see me cum  that's it |
| 9682 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:52:18 | You're prob going to leave after |
| 9683 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:52:21 | No I LIKE YOU |
| 9684 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:52:25 | BUT I WANT TO SEE CUM |
| 9685 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:52:33 | and no we will stay up and talk to you |
| 9686 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:52:40 | and maybe well send pics |
| 9687 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:52:42 | and I want to see you naked |
| 9688 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:52:47 | but camming freezes up my coputer |
| 9689 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:52:57 | Fine |
| 9690 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:52:59 | Wait |
| 9691 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:53:13 | Let me get horny first |
| 9692 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:53:20 | If you jack off for us and cum and unmute your cam and moan we will send pics |
| 9693 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:53:33 | no you have to let us watch you get horny |
| 9694 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:53:51 | ok idk how that will work but ight |
| 9695 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:54:02 | You had sound before |
| 9696 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:54:04 | cause I'm on my phone |
| 9697 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:54:06 | then you muted your cam |
| 9698 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:54:13 | We arent stupid |
| 9699 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:54:21 | Ik i do have sound |
| 9700 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:54:30 | So why did you mute it..... |
| 9701 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:54:34 | But you'll hear background noice |
| 9702 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:54:42 | like a baby crying and shit |
| 9703 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:54:44 | no we wanna hear you say you would fuck us hard |
| 9704 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:54:57 | and that you would eat me out |
| 9705 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:55:05 | or whatever crazy shit guys say |
| 9706 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:55:08 | you have to say it then too |
| 9707 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:55:22 | What are you talking about |
| 9708 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:55:29 | we promised to send pics after wards..... |
| 9709 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:55:36 | Ok |
| 9710 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:55:47 | powerkillerz12, chanel.izzabel |
| 9711 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:56:29 | Your muted |
| 9712 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:56:29 | You'll hear background noice |
| 9713 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:56:42 | Noise* |
| 9714 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:56:48 | okay... |
| 9715 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:56:59 | Sorry baby |
| 9716 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:57:04 | dont hear shit |
| 9717 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:57:38 | WAIT NO! |
| 9718 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:57:41 | we cant hear shit |
| 9719 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 04:57:56 | U r? |
| 9720 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 04:57:48 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 9721 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:58:03 | powerkillerz12, chanel.izzabel |
| 9722 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:58:16 | Skype crashed |
| 9723 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 04:58:19 | Carly |
| 9724 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 04:58:26 | Do i know you ? |
| 9725 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:58:41 | you'll hear a baby crying and prob my parents and I don't wanna wake them by moaning |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9726 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 04:58:44 | No I was looking for my friend Adrien Harris |
| 9727 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 04:58:49 | obviously your not him lmfao |
| 9728 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 04:58:50 | sorry |
| 9729 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:58:59 | Whisper.... |
| 9730 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 04:59:03 | Hahah its fine ur really pretty tho |
| 9731 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:59:13 | im not saying moan like a beast |
| 9732 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:59:21 | but like you can do it low key... |
| 9733 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 04:59:23 | ok but you'll still hear like my parents and shit |
| 9734 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 04:59:28 | Thanks |
| 9735 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 04:59:31 | you are too i guess |
| 9736 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 04:59:39 | even though i dont know what you even look like |
| 9737 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 04:59:43 | We.can Skype if u wanna |
| 9738 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 04:59:51 | Or u got snapchat |
| 9739 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:59:53 | Why would i hear your parents... |
| 9740 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 04:59:56 | you make no sense |
| 9741 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:00:06 | they talk loud at 12:59 at night? |
| 9742 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:00:22 | I have Instagram Snapchat and everything |
| 9743 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:00:21 | lol my little sister is crying and shit |
| 9744 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:00:27 | but i dont have my phone tonight |
| 9745 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:00:30 | so i guess just skype |
| 9746 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:00:40 | powerkillerz12, chanel.izzabel |
| 9747 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:00:43 | Ugh what's ur snapchat so i can have that |
| 9748 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:01:13 | yum |
| 9749 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:01:15 | go closer |
| 9750 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:01:26 | wait you dont have to take off underwear |
| 9751 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:01:35 | If ur fine with that |
| 9752 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:01:37 | when you do just pop it out of the side of your leg |
| 9753 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:01:45 | take off the other two pants |
| 9754 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:01:51 | ok |
| 9755 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:02:06 | Carly? |
| 9756 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:02:09 | you're welcome baby |
| 9757 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:02:22 | put cam up |
| 9758 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:02:49 | you dont have pillow or something you can lean back on |
| 9759 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:03:03 | your cam froze |
| 9760 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:03:13 | Hello <ss type="cry">:'(</ss> |
| 9761 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:03:15 | okay boring your cam is frozen |
| 9762 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:03:22 | cant see shit |
| 9763 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:03:48 | powerkillerz12, chanel.izzabel |
| 9764 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:03:51 | adrien.harris2, chanel.izzabel |
| 9765 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:04:06 | adrien.harris2, chanel.izzabel |
| 9766 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:04:09 | When I leave the Skype app |
| 9767 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:04:13 | wait |
| 9768 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:04:20 | <ss type="cry">:'(</ss> |
| 9769 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:04:27 | I have a computer but it's not next to my mirror |
| 9770 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:04:51 | Wtf why did your cam freeze.... |
| 9771 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:04:57 | and no you were just fine on the floor |
| 9772 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:05:03 | Cause I was on pornhub |
| 9773 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:05:07 | Are you stupid |
| 9774 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:05:12 | And it was out of the skype app |

| 9775 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:05:13 | I said i dont have my phone right now |
| 9776 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:05:19 | How the hell would i snapchat you |
| 9777 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:05:25 | If i could i would but obviously i cant |
| 9778 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:05:39 | Im saying just so i have it not to snapchat u right now |
| 9779 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:05:40 | Wtf just no |
| 9780 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:05:50 | What? |
| 9781 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:05:54 | chanel.izzabel i think |
| 9782 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:05:56 | idk |
| 9783 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:06:05 | Can you just stay on cam please |
| 9784 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:06:15 | ok I'll try it might take long to vin |
| 9785 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:06:15 | you made my computer freeze when your skype froze |
| 9786 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:06:20 | Cum* |
| 9787 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:06:27 | powerkillerz12, chanel.izzabel |
| 9788 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:06:33 | It said it couldn't find you |
| 9789 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:06:54 | can you take your balls out babe |
| 9790 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:07:17 | go a little closer |
| 9791 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:07:30 | wait lean back but dont cover your cock |
| 9792 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:07:41 | Its fine |
| 9793 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:07:41 | put cam up |
| 9794 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:07:47 | lean back though |
| 9795 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:07:51 | No stop touching your dick |
| 9796 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:08:14 | We just wanna see the size |
| 9797 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:08:15 | Do u wanna Skype |
| 9798 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:08:17 | NO ugh go closer |
| 9799 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:08:20 | but show off your dick |
| 9800 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:08:28 | but without touching it |
| 9801 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:08:44 | THATS BIG! |
| 9802 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:08:50 | Lol ok |
| 9803 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:08:57 | Really? |
| 9804 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:08:59 | no we just wanted to see size |
| 9805 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:09:17 | you can rub it again |
| 9806 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:09:22 | Ok |
| 9807 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:09:27 | How hard would you fuck us baby? |
| 9808 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:09:33 | ??? |
| 9809 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:09:47 | How hard? |
| 9810 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:10:02 | I would fuck u so hard babby |
| 9811 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:10:02 | why do you keep your cam so low |
| 9812 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:10:12 | kinda hoping you would say it but okay |
| 9813 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:10:35 | your gonna take 3 hours at the pace your going |
| 9814 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:10:39 | cant you rub faster |
| 9815 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:10:56 | Lean back a little your body is too forward |
| 9816 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:11:03 | Imma close my eyes |
| 9817 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:11:12 | wait |
| 9818 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:11:14 | when you cum |
| 9819 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:11:19 | say "im gonna cum" |
| 9820 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:11:37 | then put the cam on your dick and let us see the cum shoot out |
| 9821 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:11:40 | adrien.harris2, chanel.izzabel |
| 9822 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:11:40 | adrien.harris2, chanel.izzabel |
| 9823 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:11:48 | Lol ok |

| | | | | | |
|---|---|---|---|---|---|
| 9824 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:11:54 | your cam is low again |
| 9825 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:12:18 | if you want you can put cam down to dick as you rub it |
| 9826 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:12:25 | <ss type="think">:=?</ss> |
| 9827 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:12:48 | like down to your dick |
| 9828 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:12:53 | but not too close |
| 9829 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:13:03 | thats too close babe |
| 9830 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:13:09 | yeah like that |
| 9831 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:13:20 | let us see length babe |
| 9832 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:13:42 | cant see shit |
| 9833 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:14:06 | babe put the cam on your dick |
| 9834 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:14:27 | get spit on your dick |
| 9835 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:14:44 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="sweatshirts1234" f="Tristan jacobs"/></contacts> |
| 9836 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:14:49 | try to cam them |
| 9837 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:15:05 | pretend thats our wet pussy |
| 9838 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:15:18 | say when your about to cum |
| 9839 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:15:34 | but dont type it |
| 9840 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:16:05 | Woops I forgot to say |
| 9841 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:16:19 | I just did |
| 9842 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:16:20 | wheres the cum |
| 9843 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:16:56 | powerkillerz12, chanel.izzabel |
| 9844 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:17:10 | Yes |
| 9845 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:17:12 | was that good or no |
| 9846 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:17:14 | I made Joey cum |
| 9847 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:17:23 | not really |
| 9848 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:17:36 | you didnt do what we wanted lets not talk anymore |
| 9849 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:17:49 | chanel_izzabel |
| 9850 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:17:59 | Can we Skype |
| 9851 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:18:08 | let me see you first |
| 9852 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:18:12 | so i know |
| 9853 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:18:28 | lol.... I did all this shit for you |
| 9854 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:18:32 | Whatchu mean |
| 9855 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:18:34 | But alright bye babe |
| 9856 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:18:41 | Yeah you didnt do what we wanted |
| 9857 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:18:46 | i said say your about to cum |
| 9858 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:18:52 | then you said you forgot fuck you |
| 9859 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:18:55 | <ss type="wink">;)</ss> |
| 9860 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:19:00 | no you didnt |
| 9861 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:19:04 | adrien.harris2, chanel.izzabel |
| 9862 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:19:24 | Hey |
| 9863 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:19:25 | Wow kinda hard to tell with no light |
| 9864 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:19:30 | adrien.harris2, chanel.izzabel |
| 9865 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:19:38 | Ill send you video |
| 9866 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:19:39 | felt too good |
| 9867 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:19:41 | Well my cousins asleep |
| 9868 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:19:42 | ok |
| 9869 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:19:44 | couldent stop |
| 9870 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:19:49 | you could have said it |

| | | | | | |
|---|---|---|---|---|---|
| 9871 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:19:51 | share it on gt |
| 9872 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:19:52 | So i dont wanna wake him up |
| 9873 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:20:01 | Okay well bye then |
| 9874 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:20:09 | No.dont go |
| 9875 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 2014-04-09 05:20:18 (Local Time) (not timezone converted) | Hi Tristan jacobs, I'd like to add you as a contact. |
| 9876 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:20:21 | I'm sorry I seriously forgot |
| 9877 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:20:26 | it's the truth |
| 9878 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:20:40 | Omg just leave us alone |
| 9879 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:20:42 | Ill.find a way for u to see.me |
| 9880 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:20:49 | Nah its fine |
| 9881 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:20:52 | ok bye |
| 9882 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:20:55 | Good  night |
| 9883 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:20:56 | Plz |
| 9884 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:21:12 | Can i at least see u real quick |
| 9885 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:21:18 | HELLS TO THE NO |
| 9886 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:21:23 | Y |
| 9887 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:21:25 | couldnt even see you |
| 9888 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:21:31 | why would i go and show myself to you |
| 9889 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:21:38 | adrien.harris2, chanel.izzabel |
| 9890 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:21:38 | adrien.harris2, chanel.izzabel |
| 9891 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:21:40 | NO |
| 9892 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:21:43 | adrien.harris2 |
| 9893 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:21:43 | adrien.harris2 |
| 9894 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:21:47 | Im not camming i couldnt fucking see you |
| 9895 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:21:54 | I think u can now |
| 9896 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:22:02 | I dont care |
| 9897 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:22:05 | I dont know you |
| 9898 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:22:06 | bye |
| 9899 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:22:11 | Why u so.fuckin mean |
| 9900 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:22:20 | Who the fuck are you |
| 9901 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:22:27 | You fuckin added me |
| 9902 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:22:39 | Okay i told you i didnt want to add your ugly ass |
| 9903 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:22:42 | it was my friend |
| 9904 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:22:51 | another Adrian |
| 9905 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:22:55 | Fuck you worthless cunt |
| 9906 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:23:05 | i get more than you do |
| 9907 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:23:09 | stfu loser |
| 9908 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:23:14 | Goodnight Carly and her friend |
| 9909 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:23:16 | Lol |
| 9910 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:23:25 | Biitch ask my girl i beat tha pussy up |
| 9911 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:23:39 | Fuck you Joey and Joey the dumbass |
| 9912 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:23:44 | (both the same person) |
| 9913 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:23:47 | Lol |
| 9914 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:24:01 | bye! |
| 9915 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:05 | I was joking |
| 9916 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:08 | and you dont have sex |
| 9917 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:19 | chanel.izzabel, adrien.harris2 |

| 9918 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:29 | i cant see you |
|---|---|---|---|---|---|
| 9919 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:30 | WOW |
| 9920 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:32 | in the dark |
| 9921 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:24:38 | Hold up |
| 9922 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:40 | like u didnt learn frm the last time |
| 9923 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:42 | chanel.izzabel, adrien.harris2 |
| 9924 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:24:54 | Actually leave this time |
| 9925 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:24:57 | Jesus Christ call.again |
| 9926 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:24:58 | and dont ever come back |
| 9927 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:25:06 | chanel.izzabel, adrien.harris2 |
| 9928 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:25:12 | I was planning on doing that |
| 9929 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:25:12 | NO |
| 9930 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:25:20 | ACTUALLY HAVE LIGHT |
| 9931 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 05:25:21 | bye :/ |
| 9932 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:25:22 | chanel.izzabel, adrien.harris2 |
| 9933 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:25:36 | Im talking about some gay phone light reflection |
| 9934 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:25:38 | Hold up.thrn |
| 9935 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:25:43 | Im actually saying TURN ON A LIGHT |
| 9936 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 05:25:57 | Okay good riddens |
| 9937 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:26:20 | Have you cammed adrien |
| 9938 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:27:35 | Can.i.call tomorrow |
| 9939 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:27:48 | why cant you just turn on a fucking light |
| 9940 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:27:52 | or go to bathroom or something |
| 9941 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:28:08 | My cousins in here sleeping.and family hates me pretty much |
| 9942 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:28:13 | Wait tell me what you know about Adrien |
| 9943 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:28:20 | has he told you he had sex |
| 9944 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:28:27 | Go to bathroom |
| 9945 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:28:35 | wait is your cousin a girl? |
| 9946 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:28:46 | One.is yeah why |
| 9947 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:29:03 | wait your girl cousin is sleeping inthe same room as you? |
| 9948 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:29:12 | No |
| 9949 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:29:20 | THEN WHO IS SLEEPING WITH YOU |
| 9950 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:29:29 | The girl is downstairs the guy is up here |
| 9951 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:30:04 | Why |
| 9952 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:30:36 | Why cant you just show me what you look like in bathroom |
| 9953 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:30:39 | and you have had sex? |
| 9954 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:31:05 | If i call.and the lights off can.i.turn.it.on.for a sec Andyes |
| 9955 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:31:14 | Oh okay bye |
| 9956 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:31:21 | Why u leaving |
| 9957 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:31:29 | Cause your a liar |
| 9958 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:31:32 | you never had sex |
| 9959 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:31:32 | yes |
| 9960 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:31:33 | StFU |
| 9961 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:31:34 | and fuck off |
| 9962 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:31:34 | i cammed him a lots |
| 9963 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:31:41 | Big dick? |
| 9964 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:32:06 | yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Hw the fuck would u know god dammit my girlfriend hss her phone taken away cuz |
| 9965 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:32:09 | her parents found out |
| 9966 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:32:17 | skater hair cut |
| 9967 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:33:52 | founnd out about what |
| 9968 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:34:08 | That her and i fucked |
| 9969 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:34:23 | Then go fuck her |
| 9970 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:34:29 | stop bothering me |
| 9971 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:34:31 | She cant see me |
| 9972 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:35:09 | Id love to.fuck her again |
| | | | | | | Your a bitch |
| 9973 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:36:18 | You know that |
| 9974 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:36:56 | you say you had sex |
| 9975 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:37:03 | thats kinda nasty |
| 9976 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:37:05 | your like 14 |
| 9977 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:37:36 | So ive had sex with 3 chicks i lost my virginity at 12 so what u prolly a hoe |
| 9978 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:38:41 | im a virgin |
| 9979 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:38:44 | and you dont sound cool |
| 9980 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:39:01 | just like an obnoxious person that says he just has sex |
| 9981 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:39:16 | maybe in the 80's or 90's you woulda sounded cool |
| 9982 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:39:20 | Ik im not cool.cuz im fuckin bullied everywhere i go.dont believe me idc |
| 9983 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:39:21 | but in this day and age |
| 9984 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:39:29 | it makes you look lowclass |
| 9985 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:39:39 | Your bullied cause your a fucking retard |
| 9986 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:39:51 | "I have had sex with 3 chicks i lost my virginity at 12" |
| 9987 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:39:57 | Then you wonder why you get bullied |
| 9988 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:40:01 | FUCK OFF |
| 9989 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:40:02 | And your a stuck up.cunt |
| 9990 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:40:03 | you can block me |
| 9991 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:40:07 | How am I stuck up |
| 9992 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:40:14 | your the one trying to show off that you have fucked girls |
| 9993 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:40:28 | and dont think i have never wanted sex |
| 9994 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:40:32 | I would love to have it |
| 9995 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:40:34 | but im not a slut |
| 9996 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:40:51 | I can actually wait |
| 9997 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:40:52 | U talkin all this shit and show of for who u bitch hell.naw u ugly ag |
| 9998 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:40:52 | Af |
| 9999 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:41:04 | Nah you already called me pretty |
| 10000 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:41:07 | you cant take it back |
| 10001 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:41:17 | and no guys called me ugly |
| 10002 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:41:21 | BYE! |
| 10003 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:41:24 | U still wanna see me |
| 10004 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:41:42 | Lmao |
| 10005 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:42:22 | See what? |
| 10006 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:42:29 | Me |
| 10007 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:42:35 | do you have a light on? |
| 10008 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:42:46 | If.u show.me urself.too |
| 10009 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:42:50 | AFTER! |
| 10010 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:42:53 | Then yes |
| 10011 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:43:00 | Call |

| 10012 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:43:07 | chanel.izzabel, adrien.harris2 |
| 10013 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:43:18 | Okay |
| 10014 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:43:21 | cool |
| 10015 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:43:24 | chanel.izzabel, adrien.harris2 |
| 10016 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:43:27 | Your cute |
| 10017 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:43:41 | May i see u |
| 10018 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:43:56 | Adriens obnoxious |
| 10019 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:44:02 | do you have any other guys |
| 10020 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:44:08 | mmkay |
| 10021 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:44:08 | ??? |
| 10022 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:44:21 | U gonna call.so i can see u |
| 10023 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:44:25 | U call me |
| 10024 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:44:44 | adrien.harris2, chanel.izzabel |
| 10025 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:45:15 | adrien.harris2, chanel.izzabel |
| 10026 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:45:22 | With my friend |
| 10027 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:45:30 | Damn im.sorry for being a dick your beautiful |
| 10028 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:46:05 | im not going to forgive you for what you said cause your dick is probably telling you to say your sorry to me |
| 10029 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:46:59 | No ur right im.a virgin i wont.lie anymore im.not.interested in.sex cuz im trying to get to college being a freshmn in high school |
| 10030 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:47:31 | OHHHH WOW |
| 10031 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:47:32 | fuck you |
| 10032 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:47:40 | no your not gonna start lying to me now |
| 10033 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:47:42 | Wtf i told u thr |
| 10034 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:47:47 | Truth |
| 10035 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:47:51 | No you had sex |
| 10036 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:48:12 | U dont believe that tho soill tell u what u wanna hear |
| 10037 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:48:41 | Ummmm |
| 10038 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:48:44 | yeah your annoying |
| 10039 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:48:49 | please block me |
| 10040 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:00 | telling me you had sex |
| 10041 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:05 | then saying you didnt |
| 10042 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:10 | only to tell me that you did have sex |
| 10043 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:19 | is not making me happy so just fuck off |
| 10044 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:21 | Please |
| 10045 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:25 | Nice meeting you |
| 10046 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:30 | I had the wrong person |
| 10047 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:49:39 | Can we talk some othrr.time.itll be diff |
| 10048 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:42 | You are an asshole and I hope you die of STD or AIDS |
| 10049 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:49:49 | No we may not |
| 10050 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:49:50 | Okay |
| 10051 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:49:55 | i sent u tristan jacobs too |
| 10052 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:50:07 | why obnoxioous? |
| 10053 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:50:07 | Hey fix your fucking Giga |
| 10054 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:50:10 | i cant watch anything |
| 10055 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:50:15 | that completes downloading |
| 10056 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:50:28 | He keeps saying he fucks girls and he fucked a girl at 12 |
| 10057 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:50:33 | i dont like when guys say that |
| 10058 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:50:49 | <ss type="smile">:)</ss> |

| 10059 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:50:54 | why dont u like it? |
|---|---|---|---|---|---|
| 10060 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:51:11 | It makes me jealous and mad |
| 10061 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:51:19 | Good night |
| 10062 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:51:30 | Please block me |
| 10063 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:51:30 | oh |
| 10064 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:51:35 | i rebooted gt |
| 10065 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:51:36 | you are a liar and an asshole |
| 10066 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:51:51 | I was being polite dammit u bi.polar bitch |
| 10067 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:52:19 | By saying you fuck girls |
| 10068 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:52:25 | Oh right im sorry that is soooooo polite |
| 10069 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:52:33 | WHERE ARE MY MANNERS |
| 10070 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:52:36 | jeez louiz |
| 10071 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:52:37 | Ill fuck u if u dont stfu |
| 10072 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:52:45 | with your tiny dick |
| 10073 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:52:47 | NO THANKS BABE |
| 10074 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:53:00 | 7 inches bitch nigga |
| 10075 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:53:18 | LIES<br>Still choke your hoe ass |
| 10076 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:53:29 | You wanna see |
| 10077 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:53:46 | u wouldnt show me |
| 10078 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:53:53 | Wanna bet |
| 10079 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:54:03 | Sure |
| 10080 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:54:12 | U wanna see my dick |
| 10081 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:54:16 | My friend will strip if you show us your dick |
| 10082 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:54:19 | bet you wont do it |
| 10083 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:54:34 | No.matter what she will |
| 10084 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:54:39 | No |
| 10085 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:54:44 | If you dont show your dick |
| 10086 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:54:45 | she wont |
| 10087 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:54:51 | stirp |
| 10088 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:54:57 | Im.saying if i do she will |
| 10089 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:55:05 | Yeah but you wont |
| 10090 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:55:24 | Hold up i will |
| 10091 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:55:45 | do you have condom |
| 10092 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:56:00 | No |
| 10093 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:56:55 | Thanks |
| 10094 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:57:00 | His dick isnt that big |
| 10095 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 05:57:04 | i just watched a video |
| 10096 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:57:08 | I never use condoms |
| 10097 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:57:27 | okay yeah im blocking you |
| 10098 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:57:44 | Omg i was about to Call |
| 10099 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:58:02 | No i dont talk to people who say they had sex at 12 |
| 10100 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:58:07 | its just not something i do |
| 10101 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:58:10 | so peace! |
| 10102 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 05:58:11 | lol i cammed him over a years ago |
| 10103 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:58:15 | nice meeting you |
| 10104 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:58:18 | Love you bae |
| 10105 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:58:37 | Dont you have a girl to fuck? |
| 10106 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:58:41 | with no condom |

| 10107 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:58:44 | Call me when u horny baby |
| 10108 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:58:55 | Nah ive seen your dick its not that big |
| 10109 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:59:14 | Really u have u bitch u in Florida idiot |
| 10110 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:59:49 | Oh wait forgot u did when u was riding on it |
| 10111 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:00:06 | wait do you still wear that sleeveless red shirt with the white stripes or no? |
| 10112 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:00:23 | Sometimes |
| 10113 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:00:32 | thats cool! |
| 10114 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:00:40 | Why |
| 10115 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:01:25 | How u know i have that shirt |
| 10116 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:01:32 | trust me your dick is not as big as you claim it to be |
| 10117 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:01:39 | BECAUSE IVE SEEN YOUR DICK BEFORE |
| 10118 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:02:14 | Ive never worn that shirt and showed my dick while wearing it bud |
| 10119 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:02:24 | You wanna bet? |
| 10120 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:02:30 | Yeah |
| 10121 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:02:40 | I know you have vertical blinds |
| 10122 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:02:56 | Haha no i dont |
| 10123 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:02:57 | in your house just cant tell if its your room |
| 10124 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:03:00 | or your family room |
| 10125 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:03:10 | and brown pillows |
| 10126 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:03:13 | with a small set tv |
| 10127 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:03:23 | No |
| 10128 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:03:34 | ... |
| 10129 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:03:47 | and the brown sitting chair |
| 10130 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:04:06 | That's not mine that's someone very close to me |
| 10131 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:04:26 | oh who? |
| 10132 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:04:35 | What else is there |
| 10133 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:04:49 | thers a picture above the chair |
| 10134 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:04:57 | ... |
| 10135 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:04:57 | i cant tell what type of picture it is |
| 10136 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:05:02 | Whats it of |
| 10137 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:05:12 | im thinking |
| 10138 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:05:12 | hahah you blocked me |
| 10139 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:05:19 | How big is it |
| 10140 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:05:44 | the picture? |
| 10141 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:05:43 | No i didnt |
| 10142 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:06:10 | I dont block ppl bud |
| 10143 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:06:19 | Yeah |
| 10144 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:07:08 | not that big im thinking its a black frame |
| 10145 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:07:16 | Nope |
| 10146 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:07:45 | Im not stupid your just gonna say no |
| 10147 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:07:49 | to everything i say |
| 10148 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:08:01 | No.im serious u got everything else right |
| 10149 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:08:04 | the picture is haning right above a red sitting chair |
| 10150 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:08:12 | that is by Vertical Blinds |
| 10151 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:08:23 | and there is a TV in the room |
| 10152 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:08:32 | What r the apartments called |
| 10153 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:08:43 | Im thinking! |
| 10154 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:09:00 | that is where you fucked right? |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10155 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:09:07 | No |
| 10156 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:09:29 | Oh |
| 10157 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:09:45 | What r the apartments called |
| 10158 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:09:50 | where did you fuck |
| 10159 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:10:03 | My house and hers |
| 10160 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:10:26 | where |
| 10161 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:10:37 | Couch and beds |
| 10162 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:11:35 | Why |
| 10163 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:13:01 | Okay |
| 10164 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:13:04 | I gotta go |
| 10165 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:13:07 | Why |
| 10166 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:13:16 | Course you do |
| 10167 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:13:30 | Love you sweetheart |
| 10168 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:14:18 | <ss type="inlove">:-]</ss> <ss type="kiss">:-*</ss> |
| 10169 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:14:55 | Bye.babe |
| 10170 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:17:37 | <ss type="inlove">:-]</ss> |
| 10171 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:17:48 | okay |
| 10172 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 06:17:53 | hey |
| 10173 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:17:58 | I love you |
| 10174 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:18:03 | STFU |
| 10175 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:18:11 | But bae |
| 10176 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:18:21 | go fuck a girl |
| 10177 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:18:26 | since u say you do that |
| 10178 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:18:26 | Come here |
| 10179 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:19:03 | If u here id fuck the shit outta you |
| 10180 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:19:10 | I can swear your not 7 inches |
| 10181 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:19:32 | U wanna watch me fuck a girl |
| 10182 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:19:40 | Sure |
| 10183 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:19:46 | U horny |
| 10184 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:20:01 | Dont talk to me unless you can prove youve fucked |
| 10185 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:20:11 | Babe stop |
| 10186 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:20:50 | Plz babe |
| 10187 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:22:51 | Can i.talk dirty to u |
| 10188 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:23:53 | WTF! |
| 10189 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:24:00 | No i thought u were gonna fuck a girl? |
| 10190 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:24:04 | Where did that plan go |
| 10191 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:24:22 | U ain't here to fuck |
| 10192 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:24:40 | I thought i was gonna watch you fuck a girl |
| 10193 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:24:55 | Babe chill im.laying down |
| 10194 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:25:10 | Ill send u a pic of my cock tomorrow on snapchat |
| 10195 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:26:07 | What the fuck does sending me a pic on snapchat tomorrow do me any good? |
| 10196 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:26:20 | Youll see my.dick |
| 10197 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:26:26 | TOMORROW! |
| 10198 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:26:33 | Yeah |
| 10199 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:26:34 | On an app that deletes its shit |
| 10200 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:26:45 | HOW IS THAT A GOOD DEAL FUCKING DUMBASS! |
| 10201 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:27:01 | Screenshot dumb bitch |

| | | | | | | your gonna send me a pic of your dick on an app that deletes its pictures within 10 |
|---|---|---|---|---|---|---|
| 10202 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:27:33 | seconds on a completely different day when your AWAKE AS OF RIGHT NOW |
| 10203 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:27:42 | yup you are just the smartest person on earth |
| 10204 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:27:44 | GO AWAY! |
| 10205 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:28:04 | Ill.go away once you tellme u love me |
| 10206 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:28:13 | Fuck a girl in front of me |
| 10207 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:28:15 | and ill do that |
| 10208 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:28:19 | hell fuck your cousin |
| 10209 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:28:21 | I DONT CARE |
| 10210 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:28:24 | No ew |
| 10211 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:28:37 | i bet her pussy is tight |
| 10212 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:28:37 | U gotta stripthen |
| 10213 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:28:43 | but not as tight as mine |
| 10214 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:28:47 | She lesbian bud |
| 10215 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:29:08 | make her not lesbian anymore |
| 10216 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:29:14 | know what im saying ;_ |
| 10217 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:29:17 | <ss type="wink">;)</ss> |
| 10218 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:29:21 | U fucked up |
| 10219 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:29:26 | Fuck the lesbian out of her |
| 10220 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:29:35 | u say you pound that pussy hard |
| 10221 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:29:42 | Ill fuck the bitchy attitude outta u |
| 10222 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:30:46 | U cunt |
| 10223 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:31:51 | U can.suck a couple pimple covered.dicks |
| 10224 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:32:38 | ive sucked an actors dick before way hotter than you |
| 10225 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:32:49 | well hes not really an actor |
| 10226 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:32:55 | but hes becumming one |
| 10227 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:33:04 | That's what i thought bitch<br>He prolly paid you |
| 10228 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:33:34 | Hoe |
| 10229 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:33:49 | Paid me hahah no |
| 10230 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:34:01 | i got down on my knees and did all that shirt for free |
| 10231 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:34:02 | Oh u paid him |
| 10232 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:34:25 | and he paid me with a nice cum shot |
| 10233 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:34:28 | right to my throat |
| 10234 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:34:47 | Now who looks dumb |
| 10235 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:34:53 | YOU |
| 10236 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:34:54 | What was his name |
| 10237 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:35:11 | Harris |
| 10238 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:35:17 | Barton |
| 10239 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:36:02 | can i see dick |
| 10240 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:36:24 | No bitch u sucked off a football player |
| 10241 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:36:51 | He plays Baseball dumbass |
| 10242 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:37:14 | Nigga i.looked.him.up nigga born.in 64 |
| 10243 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:37:20 | HAHAHAH no |
| 10244 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:37:30 | Harris Barton look him on google images |
| 10245 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:37:39 | I did exactly what i got |
| 10246 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:37:40 | you still wear that red band or no? |
| 10247 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:37:50 | Red band? |

| 10248 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:38:20 | Redish Pink braclet |
|---|---|---|---|---|---|
| 10249 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:38:36 | Never had one |
| 10250 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:39:33 | Whatchu talking bout idiot |
| 10251 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:40:22 | Aye retard |
| 10252 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:40:38 | yes |
| 10253 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:40:48 | Huh |
| 10254 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:41:02 | Yes what |
| 10255 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:41:03 | You have worn a reddish bracelet |
| 10256 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:41:12 | No |
| 10257 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:41:14 | YES |
| 10258 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:41:31 | What was on it |
| 10259 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:41:57 | Bitch |
| 10260 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:42:31 | Its pink nevermind |
| 10261 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:42:42 | What was on it |
| 10262 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:43:10 | I HAVE NO IDEA |
| 10263 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:43:13 | but stop lying |
| 10264 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:43:23 | you know you have worn a pink bracelet before |
| 10265 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:43:23 | Retard |
| 10266 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:43:29 | Yes |
| 10267 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:43:43 | AHHAHAH |
| 10268 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:43:46 | i was right |
| 10269 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:43:59 | So bich |
| 10270 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:44:40 | wait your cat plays in your room? |
| 10271 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:45:07 | I actually dont have onr |
| 10272 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:46:20 | Ur kinda cool |
| 10273 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:46:40 | did you have one before |
| 10274 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:47:00 | When i wss 6 |
| 10275 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:47:41 | wait so does the doll with the black hair and pink dress belong to you |
| 10276 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:47:46 | or someone else |
| 10277 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:47:53 | Sister |
| 10278 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:47:55 | OHH |
| 10279 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:47:58 | gotchya! |
| 10280 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:48:02 | Yeah |
| 10281 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:48:07 | Tell me when i scare you |
| 10282 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:48:18 | U dont cuz ur guessing so |
| 10283 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:48:45 | So your saying you dont have a doll with black hair pink ponytail and pink dress |
| 10284 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:48:56 | Nope |
| 10285 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:49:26 | and you dont have a purple curtain in one of the rooms in your house |
| 10286 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:49:38 | that prob covers a window or door |
| 10287 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:49:41 | Nope |
| 10288 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:50:14 | and you dont have a blanket |
| 10289 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:50:17 | that has stars on it |
| 10290 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:50:37 | Nope |
| 10291 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:50:47 | Okay bye |
| 10292 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:51:10 | Why cuz u suck at guessing |
| 10293 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:51:23 | No cause I am right and you say no |
| 10294 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:51:40 | Bullshit i.know what i.got u bitch |
| 10295 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:51:59 | IS THERE A ROOM IN YOUR HOUSE THAT HAS BLUE PAINTED WALLS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10296 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:52:01 | if you say no |
| 10297 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:52:04 | then you are def lying |
| 10298 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:52:09 | and really bad at it |
| 10299 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:52:22 | My house is white on the inside |
| 10300 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:52:33 | There is a room with Blue Walls |
| 10301 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:52:40 | Purple curtain |
| 10302 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:52:42 | U seeing things |
| 10303 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:52:46 | Dolls all over the place |
| 10304 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:53:07 | and a white blanket with stars sort of like a quilt it has Green and Red on it |
| 10305 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:53:14 | and it has Brown Furniture |
| 10306 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:53:23 | Brown furniturr yes |
| 10307 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:53:29 | HAHAHAH |
| 10308 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:54:49 | Tahah |
| 10309 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:55:13 | You know you are lying about everything |
| 10310 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:55:15 | I am right |
| 10311 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:55:19 | I KNOW EVERYTHING |
| 10312 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:55:45 | Ur a dumb ass bitch u dont know shit u in florida stupid bitch |
| 10313 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:58:09 | Cunt |
| 10314 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:59:25 | <ss type="angry">;-@</ss> |
| 10315 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:59:27 | Yet i guess all those things rigtht |
| 10316 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:59:32 | your obviously some stupid shit |
| 10317 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:59:40 | Ill kill u |
| 10318 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:59:43 | you just dont wanna admit it |
| 10319 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:00:05 | Kill me babe |
| 10320 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:00:37 | If i admit it tell me.u love me |
| 10321 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:01:08 | Admit it |
| 10322 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:01:09 | <ss type="kiss">:-*</ss> |
| 10323 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:01:18 | U got it all right babygirl |
| 10324 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:01:32 | lol |
| 10325 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:01:42 | I love you |
| 10326 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:02:14 | <ss type="inlove">:-]</ss> <ss type="kiss">:-*</ss> |
| 10327 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:02:35 | Ill shine a light on my dick for you |
| 10328 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:03:18 | Babe |
| 10329 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:03:21 | okay |
| 10330 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:03:33 | i love small dick |
| 10331 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:03:46 | Ur friend gotta strip |
| 10332 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:04:55 | adrien.harris2, chanel.izzabel |
| 10333 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:04:55 | adrien.harris2, chanel.izzabel |
| 10334 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:05:02 | Call babe |
| 10335 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:06:02 | no |
| 10336 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:06:18 | Im.gonna show.my dick |
| 10337 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:06:35 | dude ive seen it |
| 10338 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:06:41 | its not as big as you think it is |
| 10339 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:07:47 | Just answer |
| 10340 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:08:19 | adrien.harris2, chanel.izzabel |
| 10341 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:08:19 | adrien.harris2, chanel.izzabel |
| 10342 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:08:34 | Ill prove u wrong |
| 10343 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:10:48 | Call real quick |

| 10344 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:11:45 | Plz |
| 10345 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:12:05 | Carly |
| 10346 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:12:19 | what |
| 10347 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:12:34 | Call real quick lemme show u |
| 10348 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:12:46 | Have ur cam.on so i can see ur reaction |
| 10349 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:12:53 | im not camming |
| 10350 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:12:59 | Y |
| 10351 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:13:07 | dont wanna |
| 10352 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:13:10 | U said if i showed shed strip.for me |
| 10353 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:13:11 | i cammed already |
| 10354 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:13:19 | yeah after |
| 10355 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:13:25 | Promise |
| 10356 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 07:13:54 | hey |
| 10357 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 07:14:03 | share the 3rd of joey |
| 10358 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:14:13 | adrien.harris2, chanel.izzabel |
| 10359 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:14:24 | adrien.harris2, chanel.izzabel |
| 10360 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:14:40 | wtf i answered |
| 10361 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 07:14:50 | sorry okay i will |
| 10362 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:14:59 | chanel.izzabel, adrien.harris2 |
| 10363 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:15:20 | are you going to go on cam or not |
| 10364 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:15:27 | chanel.izzabel, adrien.harris2 |
| 10365 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:15:49 | chanel.izzabel |
| 10366 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:15:49 | chanel.izzabel |
| 10367 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:16:02 | okay fuck you bye |
| 10368 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:16:24 | U gotta call it wontnlet me |
| 10369 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:16:36 | I AM YOUR NOT ANSWERING |
| 10370 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:16:44 | chanel.izzabel, adrien.harris2 |
| 10371 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:16:51 | okay i can see you |
| 10372 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:17:07 | its soo dark |
| 10373 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:17:09 | i cant see shit |
| 10374 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:17:47 | i cant see shit |
| 10375 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:17:49 | chanel.izzabel, adrien.harris2 |
| 10376 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:17:57 | Damn |
| 10377 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:17:57 | that sucks i cant see shit |
| 10378 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:18:11 | eb07e0aa-bff3-4fc1-aa28-83e06ecd6bc2.jpg |
| 10379 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:18:28 | I sent a pic of it its sending |
| 10380 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:19:14 | U get it |
| 10381 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:19:24 | not 7 |
| 10382 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 07:19:32 | <ss type="wink">;)</ss> |
| 10383 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:19:34 | I measured tho |
| 10384 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:19:38 | nice big head though |
| 10385 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 07:19:42 | did u cam adrien and tristan? |
| 10386 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:19:43 | u measured wrong lmfao |
| 10387 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 07:19:55 | adrien yes but there is no light |
| 10388 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:19:58 | Lol sorry can she strip for me |
| 10389 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 07:20:01 | and tristan hasnt accepted |
| 10390 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:20:13 | No....tomorrow after school |
| 10391 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:20:23 | if your on and theres light |
| 10392 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:20:28 | then we willl cam with you |

| 10393 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:20:38 | Can yall just send a pic now then.do it tomorrow too |
| 10394 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:21:08 | HOW IS THAT FAIR |
| 10395 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:21:30 | Ill.have a light tomorrow promise but i sent a pic so.u send back |
| 10396 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 07:21:46 | share adrein too |
| 10397 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 07:21:55 | and next time ask for light on |
| 10398 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:22:12 | send behind balls facing dick and face shot |
| 10399 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:22:17 | and i will send you one after |
| 10400 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:22:39 | photo_1397028172460.jpg |
| 10401 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:22:48 | Sending babe |
| 10402 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:23:02 | WITH LIGHT |
| 10403 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:23:07 | no dark shit |
| 10404 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:23:11 | It has flash |
| 10405 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:23:25 | couldnt even see your face |
| 10406 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:23:31 | goodnight im tired |
| 10407 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:23:38 | Ill retake babe wait |
| 10408 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 07:23:46 | I didnt record adrien cause it was too dark |
| 10409 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 07:23:52 | and i asked to cam him tomorrow |
| 10410 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 07:23:56 | i have pics though |
| 10411 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:24:05 | I want FULL FACE |
| 10412 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:24:07 | and FULL DICK |
| 10413 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:24:14 | when i said send with face |
| 10414 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:24:19 | i ddint mean send your eyes |
| 10415 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 07:24:53 | ok |
| 10416 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 07:24:59 | send pics |
| 10417 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:25:35 | photo_1397028254386.jpg |
| 10418 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:26:31 | Sendin babe |
| 10419 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 07:27:04 | OKay! |
| 10420 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:27:13 | u cancelled |
| 10421 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:27:15 | Ummm the fuck |
| 10422 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:27:27 | Fuck you too |
| 10423 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:27:28 | Shit.i.gotta retake it |
| 10424 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:27:36 | OH YOUR HILARIOUS |
| 10425 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:27:39 | Babe it sent 3 i tried stopping one |
| 10426 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:27:54 | No it sent one |
| 10427 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:27:59 | and you cancelled it |
| 10428 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:28:04 | now you have to send 2 |
| 10429 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:28:55 | U send.back thenill send.again |
| 10430 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:02 | NO |
| 10431 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:09 | YOU FUCKING CANCELLED AT THE LAST SECOND |
| 10432 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:29:10 | Im gonna cum |
| 10433 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:12 | NO FUCKING WAY |
| 10434 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:15 | okay cum |
| 10435 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:19 | im not sending shit until you send |
| 10436 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:23 | CORRECTLY |
| 10437 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:28 | WITHOUT CANCELLING |
| 10438 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:46 | You thought you could cancel the pic then say oh well then tell me to send |
| 10439 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:29:52 | yeah your plan didnt work faggot |
| 10440 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:30:00 | photo_1397028600072.jpg |

| | | | | | |
|---|---|---|---|---|---|
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:31:06 | YOUR FUCKING ANNOYING ME |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:31:12 | I SAID WITH FACE!!!! AND DICK |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:31:19 | GO AWAY YOUR RETARDED |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:31:25 | and your pissing me off |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:31:37 | Sending me incorrectly will never get me to send you pics of me |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:31:45 | I told you if you sent correctly i would send back |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:31:47 | Night |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:31:52 | then you purposely sent wrong |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:31:55 | Why night? |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:32:02 | Just send correctly dumbass |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:32:04 | Tired af |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:32:15 | Yeah i dont care |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:32:18 | send correctly |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:33:44 | SENDDDDD |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:33:50 | Love you night |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:34:14 | NO SEND!!!! |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:34:15 | stop |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:34:20 | Bye |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:34:51 | U treat me like shit |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:34:59 | cause i told you how to send |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:35:02 | then you send wrong |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:35:06 | WTF IS THAT TYPE OF CRAP |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:35:36 | I came sorry night <ss type="cry">:'(</ss> |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:35:53 | I already knew u wouldn't send or show so |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:36:37 | Im gonna kill myself |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:36:49 | Bye |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:37:01 | THATS THE WHOLE POINT |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:37:09 | IF YOU HAD SENT HOW I WANTED IT I WOULD HAVE FUCKING SENT |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:37:19 | BUT I WONT SEND YOU IF YOU ARE GOING TO PURPOSELY SEND WRONG |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:37:26 | AFTER I TOLD YOU TWICE HOW TO SEND IT |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:37:38 | Im gonna kill myself |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:37:49 | Wouldnt it have just been easier if you actually sent correctly then me send you back |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:38:06 | I didnt wanna get it everywhere |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:38:06 | instead of being a dumbass and sending me wrong on purpose and then getting mad because i wont send |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:38:18 | didnt wanna get what everywhere? |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:38:25 | Cum |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:38:30 | WHAT ARE TALKING ABOUT |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:38:34 | IM NOT ASKING FOR CUm |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:38:41 | IM TALKING ABOUT SENDING DICK WITH FACE |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:38:41 | Shut up |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:38:43 | DUMBASS |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:38:55 | your too stupid to talk to |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:38:59 | Just block me |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:01 | No |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:12 | U have 10 seconds to send me correctly |
| chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:17 | Or I will block you |
| chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:20 | K |

| 10488 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:28 | IF YOU SEND CORRECTLY |
| 10489 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:30 | HEAR THAT |
| 10490 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:32 | K |
| 10491 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:34 | remember that word |
| 10492 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:36 | CORRECTLY! |
| 10493 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:36 | K |
| 10494 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:39 | CORRECTLY |
| 10495 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:39 | K |
| 10496 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:42 | K |
| 10497 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:42 | CORRECTLY |
| 10498 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:44 | K |
| 10499 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:45 | K |
| 10500 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:47 | K |
| 10501 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:39:50 | Then I will send back |
| 10502 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:39:52 | K |
| 10503 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:40:12 | K |
| 10504 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:40:15 | K |
| 10505 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:40:24 | 10 |
| 10506 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:40:26 | K |
| 10507 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:40:31 | you think ur being funny |
| 10508 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:40:32 | 9 |
| 10509 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:40:34 | 8 |
| 10510 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:40:40 | 6 |
| 10511 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:40:45 | so are you going to send? |
| 10512 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:40:45 | 4 |
| 10513 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:40:52 | 2 |
| 10514 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:40:56 | 0 |
| 10515 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:40:57 | 1 |
| 10516 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:40:58 | 0 |
| 10517 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:41:01 | Fine bye |
| 10518 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:41:07 | Goodnight |
| 10519 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:41:26 | Sleep well babe |
| 10520 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:41:44 | U ain't block me |
| 10521 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 08:13:59 | share them on gt <ss type="wink">;)</ss> |
| 10522 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 09:20:49 | Go back on Giga tribe |
| 10523 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/09/2014 09:22:10 | ok share his pics <ss type="smile">:)</ss> |
| 10524 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/09/2014 09:24:50 | OMG hahha i fell asleep sorry HAHAH |
| 10525 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 13:50:32 | lol what do u want? |
| 10526 | chanel.izzabel | jan-fritskoekje | chanel.izzabel | TomvHaaf | 04/09/2014 17:02:19 | Heyy |
| 10527 | chanel.izzabel | jan-fritskoekje | chanel.izzabel | TomvHaaf | 04/09/2014 17:03:56 | jan-fritskoekje |
| 10528 | chanel.izzabel | chanel.izzabel | jan-fritskoekje | Carly Izzabel | 04/09/2014 17:03:56 | jan-fritskoekje |
| 10529 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/09/2014 17:13:55 | nm |
| 10530 | chanel.izzabel | chanel.izzabel | jan-fritskoekje | Carly Izzabel | 04/09/2014 17:14:01 | hey |
| 10531 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 17:14:22 | hey |
| 10532 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 04:41:06 | adrien.harris2 |
| 10533 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/10/2014 04:41:06 | adrien.harris2 |
| 10534 | chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/10/2014 04:27:28 | sweatshirts1234 |
| 10535 | chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/10/2014 04:27:28 | sweatshirts1234 |
| 10536 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 17:19:40 | adrien.harris2 |

| | | | | | |
|---|---|---|---|---|---|
| 10537 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 17:19:40 | adrien.harris2 |
| 10538 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:16:41 | adrien.harris2 |
| 10539 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:16:41 | adrien.harris2 |
| 10540 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:16:17 | adrien.harris2 |
| 10541 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:16:17 | adrien.harris2 |
| 10542 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:12:31 | adrien.harris2 |
| 10543 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:12:31 | adrien.harris2 |
| 10544 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 07:04:02 | adrien.harris2 |
| 10545 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 07:04:02 | adrien.harris2 |
| 10546 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:46:43 | adrien.harris2 |
| 10547 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:46:43 | adrien.harris2 |
| 10548 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 06:39:30 | adrien.harris2 |
| 10549 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 06:39:30 | adrien.harris2 |
| 10550 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:41:43 | adrien.harris2 |
| 10551 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:41:43 | adrien.harris2 |
| 10552 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:24:38 | adrien.harris2 |
| 10553 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:24:38 | adrien.harris2 |
| 10554 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 05:11:45 | adrien.harris2 |
| 10555 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/09/2014 05:11:45 | adrien.harris2 |
| 10556 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 04:51:14 | Ill send |
| 10557 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/10/2014 01:46:09 | hey |
| 10558 chanel.izzabel | jan-fritskoekje | chanel.izzabel | TomvHaaf | 04/09/2014 17:15:52 | Cam? |
| 10559 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 17:16:56 | Hey |
| 10560 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 17:19:11 | Hello |
| 10561 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 17:21:59 | Answer |
| 10562 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/09/2014 17:22:35 | U know.what bdsm is |
| 10563 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 00:49:10 | Hey |
| 10564 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 04:25:39 | Hey |
| 10565 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 04:41:15 | Plz |
| 10566 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/09/2014 17:31:13 | lol I thought u didn't like me |
| 10567 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/10/2014 05:25:53 | Hey |
| 10568 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/10/2014 05:25:59 | Hey |
| 10569 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 05:26:00 | Hi |
| 10570 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/10/2014 05:26:07 | hey |
| 10571 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/10/2014 05:26:08 | sup |
| 10572 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/10/2014 05:26:12 | sups |
| 10573 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:26:25 | heyo |
| 10574 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 05:27:05 | hi |
| 10575 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:28:06 | watchya doing? |
| 10576 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:28:16 | Hey can you do me a favor |
| 10577 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:28:20 | see if this kik works |
| 10578 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:28:27 | nate__scimio |
| 10579 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:28:33 | natescimio |
| 10580 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:28:37 | nate_scimio |
| 10581 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 05:29:29 | ok |
| 10582 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/10/2014 05:31:22 | okay |
| 10583 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/10/2014 05:31:28 | r u awake> |
| 10584 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/10/2014 05:31:33 | Hey |
| 10585 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:34:27 | Do they? |

| | | | | | |
|---|---|---|---|---|---|
| 10586 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 05:36:2S | Skype me now and u can see me theres.light |
| 10587 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 05:40:59 | Call |
| 10588 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 05:41:16 | adrien.harris2, chanel.izzabel |
| 10589 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/10/2014 05:41:16 | adrien.harris2, chanel.izzabel |
| 10590 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 05:43:07 | ok, nate_scimio works |
| 10591 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 05:43:14 | but its offline |
| 10592 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:44:13 | Got it |
| 10593 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:44:18 | what is the profile picture of? |
| 10594 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 05:46:50 | a boy with a girl |
| 10595 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:47:01 | car? |
| 10596 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 05:47:44 | what car? |
| 10597 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:51:44 | are the boy and the girl in a car |
| 10598 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 05:53:42 | i cant see :/ but both boy and girl are brown and the boy has a black shirt on |
| 10599 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:55:13 | <a href="https://www.facebook.com/trey.doussan">https://www.facebook.com/trey.doussan</a> |
| 10600 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:55:17 | Brown skinned? |
| 10601 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 05:59:10 | Do you talk to cameron hales anymore? |
| 10602 chanel.izzabel | chanel.izzabel | cameron_hales_95 | Carly Izzabel | 2014-04-10 05:59:30 (Local Time) (not timezone converted) | Hi Cameron Hales, I'd like to add you as a contact. |
| 10603 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/10/2014 06:00:12 | hello? |
| 10604 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:02:18 | idk |
| 10605 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:02:29 | i talk with him sometimes on kik |
| 10606 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:03:36 | You should cam him again |
| 10607 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:03:39 | He is hot |
| 10608 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:03:42 | and has big dick |
| 10609 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:03:48 | I will try to cam him but he hates me lol |
| 10610 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:04:06 | I am going back into camming again |
| 10611 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:07:41 | nathan.wilcox9 |
| 10612 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:07:44 | KIK^ |
| 10613 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:07:56 | wait 69 |
| 10614 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:08:04 | ok |
| 10615 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:08:12 | nathan.wilcox69? |
| 10616 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:09:12 | yup |
| 10617 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:11:22 | where did u find him? |
| 10618 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:13:09 | <a href="https://www.facebook.com/adam.thornton.5264">https://www.facebook.com/adam.thornton.5264</a> |
| 10619 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:13:12 | Facebook |
| 10620 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:13:17 | he is friends with this guy ^ |
| 10621 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:19:01 | ok |
| 10622 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:19:22 | so? do u like max parker? |
| 10623 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:19:40 | YEAH! |
| 10624 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:19:44 | I think hes hot |
| 10625 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:19:49 | but u said he is too old |
| 10626 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:19:59 | I agree he is much older than the video |
| 10627 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:20:03 | but he is still kinda cute |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10628 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:36:46 | <ss type="smile">:)</ss> |
| 10629 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:55:54 | sooooo |
| 10630 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 06:57:53 | whats up? |
| 10631 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:58:00 | nm |
| 10632 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:58:09 | but umm do you cam any US boys much? |
| 10633 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 06:58:39 | wait can you tell Tocs if he can add me again? |
| 10634 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/10/2014 07:00:47 | your awake |
| 10635 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 07:23:02 | ok.. but if you dont share a load of cams with good quality, he will delete you and he has already all my cams (public and private) |
| 10636 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 07:23:23 | he isnt interested in pictures |
| 10637 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 07:23:24 | Oh okay |
| 10638 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 07:23:36 | I will try then |
| 10639 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/10/2014 07:11:02 | duhh |
| 10640 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/10/2014 07:11:06 | loz |
| 10641 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/10/2014 07:11:07 | lolz |
| 10642 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 07:43:12 | <a href="http://www.gistmania.com/talk/topic,183329.0.html">http://www.gistmania.com/talk/topic,183329.0.html</a> |
| 10643 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 07:43:33 | what is that |
| 10644 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/10/2014 07:48:19 | Get the D |
| 10645 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 07:48:33 | <a href="http://youngboysnude.com/cap-skater-boy-jerk-off-duo/">http://youngboysnude.com/cap-skater-boy-jerk-off-duo/</a> |
| 10646 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 07:48:41 | They are older but the boy with the long hair is hot |
| 10647 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/10/2014 07:49:10 | I went to the Dentist last week |
| 10648 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/10/2014 07:49:16 | I do not need the D anymore |
| 10649 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/10/2014 07:54:14 | Nice |
| 10650 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/10/2014 08:06:46 | hey |
| 10651 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/10/2014 03:53:56 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 10652 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/10/2014 08:10:12 | ? |
| 10653 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/10/2014 08:10:22 | sweatshirts1234 |
| 10654 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/10/2014 08:10:22 | sweatshirts1234 |
| 10655 chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/10/2014 09:41:06 | what do you mean I was sleeping |
| 10656 chanel.izzabel | chanel.izzabel | harris.barton | Carly Izzabel | 2014-04-10 12:32:05 (Local Time) (not timezone converted) | Hi Harris Barton, I'd like to add you as a contact. |
| 10657 chanel.izzabel | chanel.izzabel | barton.harris2 | Carly Izzabel | 2014-04-10 12:33:08 (Local Time) (not timezone converted) | Hi Barton Harris, I'd like to add you as a contact. |
| 10658 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/10/2014 12:33:27 | hey |
| 10659 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/10/2014 12:33:49 | cum on any girls faces recently |
| 10660 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/10/2014 12:33:50 | ? |
| 10661 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 12:39:46 | Hey Vanessa |
| 10662 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 12:39:58 | If you read the story on the article that you gave me |
| 10663 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 12:40:14 | It says that the lawyer states that the boy did not have sex with the maid |
| 10664 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 12:40:25 | and that she lied so taht she would not get deported |
| 10665 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 13:09:57 | did you see Ian Addis has GF? |

| | | | | | |
|---|---|---|---|---|---|
| 10666 chanel.izzabel | chanel.izzabel | nate.scimio | Carly Izzabel | 2014-04-10 13:17:42 (Local Time) (not timezone converted) | Hi Nate Scimio, I'd like to add you as a contact. |
| 10667 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 13:21:55 | Hey |
| 10668 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/10/2014 13:22:06 | Instagram: Nate__Scimio |
| 10669 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/11/2014 06:05:10 | Hey |
| 10670 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/10/2014 23:52:19 | hey |
| 10671 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/10/2014 13:58:09 | i didnt see her |
| 10672 chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/10/2014 21:35:14 | Hey |
| 10673 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 00:52:15 | I'm doing the dishes |
| 10674 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 00:52:24 | So what you wanna talk about |
| 10675 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 00:52:27 | hey |
| 10676 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:52:36 | Idc whatever you want |
| 10677 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:52:41 | you can ask me soemthing if you want |
| 10678 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 00:52:49 | Oh okay |
| 10679 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 00:52:55 | Does Arthur talk to you on skype |
| 10680 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 00:52:56 | or NO? |
| 10681 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 00:53:01 | He is hot i wish he did |
| 10682 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 00:53:11 | Ok ummm how old are you |
| 10683 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 00:53:21 | he deleted me |
| 10684 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 00:53:26 | cause he has a gf |
| 10685 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 00:54:12 | WOW |
| 10686 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 00:54:13 | that sucks |
| 10687 chanel.izzabel | chanel.izzabel | arthur.reynaud1 | Carly Izzabel | 04/12/2014 00:54:27 | Hey I have something important to tell you |
| 10688 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:54:31 | 14 |
| 10689 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 00:54:37 | and where do you live |
| 10690 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 00:54:50 | Omg same here |
| 10691 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:54:57 | California for now |
| 10692 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 00:55:13 | Really I'm from Mississippi |
| 10693 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:55:23 | Yeah I know |
| 10694 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:55:31 | I used to live there a long ass time ago |
| 10695 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:55:37 | my dad still lives there |
| 10696 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:55:44 | I go every so often |
| 10697 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 00:55:46 | Oooh really that's cool |
| 10698 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:55:56 | Actually spending the whole summer there |

| | | | | | |
|---|---|---|---|---|---|
| 10699 chanel.izzabel | chanel.izzabel xmpp:- 100002077438350@chat. | | Carly Izzabel | 04/12/2014 00:56:01 | so should def hang out |
| 10700 chanel.izzabel | facebook.com | | Nathan Wilcox | 04/12/2014 00:56:10 | Like what part |
| 10701 chanel.izzabel | chanel.izzabel xmpp:- 100002077438350@chat. | | Carly Izzabel | 04/12/2014 00:56:23 | Near Biloxi |
| 10702 chanel.izzabel | facebook.com | | Nathan Wilcox | 04/12/2014 00:56:35 | I live in Biloxi omg |
| 10703 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:56:47 | HAHA thats cool |
| 10704 chanel.izzabel | chanel.izzabel xmpp:- 100002077438350@chat. | | Carly Izzabel | 04/12/2014 00:56:53 | really? |
| 10705 chanel.izzabel | facebook.com | | Nathan Wilcox | 04/12/2014 00:57:04 | Ikr and yeah!!! |
| 10706 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/12/2014 00:57:06 | Hey german shep |
| 10707 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/12/2014 00:57:13 | Hey who are you? |
| 10708 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/12/2014 00:57:20 | Heyo |
| 10709 chanel.izzabel | chanel.izzabel xmpp:- 100002077438350@chat. | | Carly Izzabel | 04/12/2014 00:57:26 | oh thats cool |
| 10710 chanel.izzabel | facebook.com xmpp:- 100002077438350@chat. | | Nathan Wilcox | 04/12/2014 00:57:38 | Do you live with your mom?? |
| 10711 chanel.izzabel | facebook.com | | Nathan Wilcox | 04/12/2014 00:58:33 | Or nah |
| 10712 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:59:20 | Yeah |
| 10713 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:59:30 | but somtimes ill sleep at a friends house |
| 10714 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 00:59:36 | when she has "company" |
| 10715 chanel.izzabel | chanel.izzabel xmpp:- 100002077438350@chat. | | Carly Izzabel | 04/12/2014 00:59:41 | boyfriends |
| 10716 chanel.izzabel | facebook.com | | Nathan Wilcox | 04/12/2014 01:00:47 | Oooh haha like #boyfriends |
| 10717 chanel.izzabel | chanel.izzabel | angelarteaga24 | Carly Izzabel | 2014-04-12 01:01:21 (Local Time) (not timezone converted) | Hi Angel Arteaga, I'd like to add you as a contact. |
| 10718 chanel.izzabel | chanel.izzabel xmpp:- 100002069569164@chat. | | Carly Izzabel | 04/12/2014 01:01:34 | She fucks a lot of guys |
| 10719 chanel.izzabel | facebook.com | | Brady Rasmussen | 04/12/2014 01:01:34 | What up |
| 10720 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:01:56 | I think thats a simplier way of stating it |
| 10721 chanel.izzabel | chanel.izzabel xmpp:- 100002077438350@chat. | | Carly Izzabel | 04/12/2014 01:02:04 | sups |
| 10722 chanel.izzabel | facebook.com xmpp:- 100002077438350@chat. | | Nathan Wilcox | 04/12/2014 01:02:24 | Wow well that is like funny haha is it disturbing |
| 10723 chanel.izzabel | facebook.com | | Nathan Wilcox | 04/12/2014 01:02:35 | To you??? |
| 10724 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:02:37 | hello |
| 10725 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:02:40 | hearing her moan and the bed do that shit |
| 10726 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:02:43 | yes its annoying |

| | | | | | |
|---|---|---|---|---|---|
| 10727 chanel.izzabel | xmpp:-100002069569164@chat.facebook.com | | Brady Rasmussen | 04/12/2014 01:02:54 | Chillin gurl hbu?(: |
| 10728 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:03:07 | Are you mad? |
| 10729 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:03:41 | eh, not that idk when you're telling the truth or not |
| 10730 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:04:51 | About what? |
| 10731 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:05:01 | Im sorry i was a bitch that night |
| 10732 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:05:05 | i just got a bit mad |
| 10733 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:05:13 | I shouldnt have ignored you though |
| 10734 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:05:16 | Im sorry babe |
| 10735 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:05:52 | it's alright bby just don't lie anynore |
| 10736 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:06:07 | wait what did i lie about though? |
| 10737 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:06:19 | Haha ok that was funny |
| 10738 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:06:31 | Like do you not like that |
| 10739 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:06:43 | would you like hearing your parents having sex |
| 10740 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:07:26 | Noooooooooooooooooooo I already have and it was acquired |
| 10741 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:08:22 | like pretending ur mad |
| 10742 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:10:40 | acquired? |
| 10743 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:10:53 | I was mad though |
| 10744 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:11:04 | I told you to tell me and then you did it you said you forgot to do it |
| 10745 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:11:22 | Yes very.. |
| 10746 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:11:33 | What does that mean? |
| 10747 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:11:59 | no I mean like u were sayin I was ugly and stuff and ur were like oh jk |
| 10748 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:12:09 | You mean awkward? |
| 10749 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:12:17 | Oh yeah |
| 10750 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:12:23 | I told you we were playing around though |
| 10751 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:12:29 | and I stopped |
| 10752 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:12:33 | Your not ugly lmfao |
| 10753 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:12:39 | Yeah my bad typo.... |
| 10754 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:12:48 | LMFAOOOOOO |
| 10755 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:12:49 | omg |
| 10756 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:12:53 | that is funny |
| 10757 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:13:06 | I had to guess what the fuck you were trying to say |
| 10758 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:13:18 | So i kept thinking of A words that sort of sounded like acquired |
| 10759 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:13:25 | Haha I'm sorry.. Like I feel stupid |
| 10760 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:13:29 | and then i was like ohhh he means awkward |
| 10761 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:13:39 | Nah its fine! |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Ik just don't lie and tbh I feel like u just wanna see my dick that's y u are talking to |
| 10762 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:13:47 | me |
| 10763 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:13:51 | Haha like wow and ok ok |
| 10764 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:14:13 | YOu are the one that kinda wanted me to see |
| 10765 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:14:20 | and no i wanna talk to you as well |
| 10766 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:14:26 | obviuosly im not asking for your dick |
| 10767 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:15:14 | ok so what's up |
| 10768 chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/12/2014 01:15:15 | Hi |
| 10769 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:15:20 | do u have gf |
| 10770 chanel.izzabel | chanel.izzabel | nick.acosta99 | Carly Izzabel | 04/12/2014 01:15:32 | whats up |
| 10771 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:15:54 | Yes why |
| 10772 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:16:17 | But we can still talk though |
| 10773 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 01:16:22 | oh |
| 10774 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:16:50 | Why |
| 10775 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:20:05 | Hello |
| 10776 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:20:24 | Wait what we'll ok bye |
| 10777 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:21:31 | nm whatchya doing |
| 10778 chanel.izzabel | xmpp:-100002077438350@chat.facebook.com | | Nathan Wilcox | 04/12/2014 01:22:06 | Noooo it's ok |
| 10779 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:23:06 | nmmm just home boredd |
| 10780 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:28:28 | same |
| 10781 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:28:39 | so how was your say |
| 10782 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:28:42 | Day* |
| 10783 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:28:55 | GOOD! |
| 10784 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:29:00 | Your not ugly Joey |
| 10785 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:29:05 | i just wanna make sure you know that |
| 10786 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:29:13 | Your a good person and a good guy |
| 10787 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:29:19 | lol I know |
| 10788 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:42:50 | LOL |
| 10789 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:43:55 | Meant that to bein cute |
| 10790 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:54:21 | So not going to reply anymore? |
| 10791 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:55:12 | I am here |
| 10792 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:55:15 | Im watching youtube |
| 10793 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 01:55:45 | Ight talk to me later then ig |
| 10794 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 01:56:29 | NO i will tatlk |
| 10795 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 02:01:16 | What do you wanna talk about then |

| | | | | | |
|---|---|---|---|---|---|
| 10796 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:03:18 | Anything you want to |
| 10797 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:03:21 | Hows school |
| 10798 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 02:03:46 | lol good hbu |
| 10799 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:07:54 | Same |
| 10800 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:07:55 | LOL |
| 10801 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 02:22:53 | lol sooooo |
| 10802 chanel.izzabel | chanel.izzabel | italianstallion442 | Carly Izzabel | 2014-04-12 02:35:39 (Local Time) (not timezone converted) | Hi Anthony Ippolito, I'd like to add you as a contact. |
| 10803 chanel.izzabel | chanel.izzabel | anthonyipps | Carly Izzabel | 2014-04-12 02:37:10 (Local Time) (not timezone converted) | Hi anthonyipps, I'd like to add you as a contact. |
| 10804 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 02:38:48 | hey I wanna still talk ask me questions or shit idc |
| 10805 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:39:35 | Okay |
| 10806 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:39:40 | what r u doing now |
| 10807 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 02:39:58 | Netflix |
| 10808 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:40:41 | Awesome what show! |
| 10809 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 02:41:03 | just finished watching the walking dead |
| 10810 chanel.izzabel | xmpp:-100002069569164@chat.facebook.com | | Brady Rasmussen | 04/12/2014 02:41:07 | heyyy |
| 10811 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 02:58:02 | whats up |
| 10812 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:58:12 | Hey will you be up later |
| 10813 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:58:16 | I can send you pics |
| 10814 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 02:58:22 | or if you dont want me to send thats cool |
| 10815 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 02:59:55 | it's fine sure <ss type="wink">;)</ss> |
| 10816 chanel.izzabel | xmpp:-100002069569164@chat.facebook.com | | Brady Rasmussen | 04/12/2014 03:00:24 | nm hbu |
| 10817 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 03:04:14 | ily bby |
| 10818 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:18:11 | No worries |
| 10819 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:20:50 | Do you have skype? |
| 10820 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:21:02 | nope |
| 10821 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:21:07 | Oh okay! |
| 10822 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:21:41 | a little strange that you want to Skype with a total stranger |
| 10823 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:22:09 | Im pretty much bored and what would be bad if I skyped... |
| 10824 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:22:14 | its not like your 50 |
| 10825 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:22:21 | atleast i hope not |
| 10826 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:22:40 | nah am not 50 LOL |
| 10827 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:23:07 | Exactly then...so I don't see the badness in skyping with a stranger that is around my age and im bored anyways |

| | | | | |
|---|---|---|---|---|
| 10828 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:23:40 | yea I get you |
| 10829 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:23:46 | Lmfao i guess |
| 10830 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:24:19 | so does your friend randomly friend request strangers leading you to message them often? |
| 10831 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:24:23 | LOL |
| 10832 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:24:34 | You're an asshole. |
| 10833 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:24:43 | But to answer your question. No |
| 10834 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:25:03 | We were both on my facebook and facebook said that I "Might know some people" |
| 10835 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:25:28 | So my friend jokingly went through the People You Might Know list and added all the guys she thought were cute |
| 10836 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:25:32 | It was a fucking joke |
| 10837 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:25:37 | I didnt know they would go and accept me |
| 10838 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:25:44 | But chill the fuck out with that shit |
| 10839 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:25:46 | Im not a stalker |
| 10840 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:26:01 | I never said you where LOL |
| 10841 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:26:15 | I was just curious to see what led to all this |
| 10842 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:26:18 | you are implying that because I dont know you that its weird that I am talking to you |
| 10843 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:26:41 | Oh I didn't know you were some kind of Detective. |
| 10844 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:26:50 | Is Sherlock on break or something? |
| 10845 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:27:06 | So you got jokes? |
| 10846 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:27:11 | Plenty babe |
| 10847 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:27:58 | Alright ill stop asking "detective" questions |
| 10848 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:28:26 | Never asked you to stop I was just making fun of the way that you said "curious to see what let to all this" |
| 10849 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:28:41 | I just thought it was funny and responded with a joke that i personally found was funny to me. |
| 10850 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:29:21 | LOL fair enough |
| 10851 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:30:13 | I rarely use facebook anymore so you wont find me on here much |
| 10852 chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:30:43 | Same tbh I only started reusing it. I used to have kik and shit but havent used that much either. |

| 10853 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:30:46 | You should get a skype |
| 10854 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:31:07 | I mainly use instagram and sometimes twitter |
| 10855 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:31:14 | Twitter is gay |
| 10856 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:31:17 | I have instagram |
| 10857 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:31:45 | I don't really like twitter that much ethier |
| 10858 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:31:46 | Carlyizzabel - havent used it in a long ass time so the followers following is all messed up |
| 10859 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:32:08 | I recently made mine so I don't have many followers. |
| 10860 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:32:17 | Oh ive had mine for a year |
| 10861 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:32:30 | i have 10K followers but i prob have 3K now |
| 10862 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:32:40 | Havent been on it in like 10 weeks |
| 10863 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:33:14 | I have two actually |
| 10864 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:33:19 | 0.0 Damn that's a lot of followers |
| 10865 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:33:25 | Carly365K |
| 10866 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:33:28 | why two? |
| 10867 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:33:29 | and CarlyIzzabel |
| 10868 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:33:37 | Like a back up account |
| 10869 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:34:12 | well I just followed the first one you told me about |
| 10870 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:34:19 | Oh okay |
| 10871 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:34:56 | Whats yours? |
| 10872 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:35:36 | angel_arteaga24 |
| 10873 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:37:30 | LMFAO |
| 10874 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:37:51 | Average kid trying to accomplish average things...okay |
| 10875 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:38:05 | Great, more jokes... |
| 10876 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:38:40 | *Puts on serious glasses* |
| 10877 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:38:57 | Mr. Angel |
| 10878 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:39:02 | How are you this afternoon. |
| 10879 | chanel.izzabel | xmpp:-100000403024165@chat. facebook.com | Angel Arteaga | 04/12/2014 03:39:39 | Fine thanks for asking... you can take the glasses off... |
| 10880 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:40:09 | Great.... they were getting kind of blurry anyways |

| | | | | | |
|---|---|---|---|---|---|
| 10881 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:40:56 | Yea I don't want you running into anything with blurry glasses on. |
| 10882 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:41:40 | This conversation is very cheesy |
| 10883 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:42:10 | yup.. |

data:image/jpeg;base64,/9j/4AAQSkZJRgABAQAAAQABAAD/2wCEAAkGBxITEBIUEh
QVExUUFRYWGBgYGBUYFxYWFhUYFhcXFRYZHCkgGB0lHBUUITEhJSksLi8uGB80OD
MtNygtLisBCgoKDg0OGxAQGywkICQsLCwsLSwsLCwsLC8sLSwsLCwsLDQvNS4sLCwsL
CwsLCwsLywsLCwsLCwsLCw0LP/AABEIANEA8QMBEQACEQEDEQH/xAAcAAEAA
QUBAQAAAAAAAAAAAAAAwIEBQYHAQj/xABHEAABAwICBgcFBQMKBwEAAAABAA
IDBBEFIQYSMUFRYQcTIjJxgZFCobHR8BRSgsHhCCMzFTVTYnJ0g5OywhY0Q6Kj0vEl/8
QAGwEBAAMBAQEBAAAAAAAAAAAAAAIDBAUBBgf/xAA2EQACAQMBBAgFBAICAw
AAAAAAAQIDBBExEiFBUQUTMmFxsdHwBkeioGI8HhFELS8RVSwv/aAAwDAQACEQ
MRAD8A7igCAIAgCAIAgCAIAgCAIAgCAIAgCAIAgCAIAgCAIAgCAIAgCAIAg
CAIAgCAIAgCAtpa+JpsXi/1ttsWKp0ja05bEppP3ry+pbGhUkspEsU7Xd1zXeBBWi
nXpVexJPwaZCUJR1RIrSIQBAEAQBAEAQBAEAQBAEAQBAEAQF
MkgaLuIA4nJQqVIU47U2ku89jFyeEYyoxtoyjBefQfMriXHT1KPw0U5v7L1/H1NcLOT3z
eCwmmmmk7ztUcBl9eZXIrXN3c/Mlhclu9/Vs1Rp0qfZWWUNpmgbLqmNtTSxgk5yKXU
beYUZWIN6bj1VGVs61vdkPmTb0zVsJXVL5dV/V+uSLVOXaiTMxKobtDXeXystUOlb+n
2kpfT0x5Fbt6L0yidmO278ZHgfyNlqh+ocfNpteD9cFbss9mRcxYxCfaLfEH4jJbqfTdnPW
WPFPz0KZWlVcMl3FUMd3XNPgQV0KVxSq/Lkn4NMplCUdUbBAEAQBAEAQB
AEAQBAEAQBAEAQBAW1TXRx95wvwGZ9jub+3t/mS38tX9i2nRnNpoxk2MdlE2w4n
b8viuFW6crVd1vDC5v3v3jzNkbbSSEe2yzdCXGji4rmzxXEidRtPEfXNVStabqtUAF7O7KRy
ytjFRWEiLbepUpAIAgCAIAvMEWil0TTtAVcqUHqhtSXEidRtPEfXNVStabJqtUAF7O7KRy

| | | | | | |
|---|---|---|---|---|---|
| 10884 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:42:15 | |
| 10885 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:42:32 | The fuck....? |
| 10886 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:42:37 | idk!! |
| 10887 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:42:47 | Is that some porn site |
| 10888 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:42:52 | cause if it is im not clicking |
| 10889 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:43:05 | nah its suppose to be this |
| 10890 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:43:08 | Ever heard of a link shortner |
| 10891 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:43:38 | Angel Arteaga sent a photo. <a href="https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/1420386_717066458316782_1922604123_n.jpg?oh=b85bc6da767ebbe4800655 9f8515a022&oe=534AD999">https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/1420386_717066458316782_1922604123_n.jpg?oh=b85bc6da767ebbe4800655 9f8515a022&oe=534AD999</a> |
| 10892 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/12/2014 03:43:52 | and apparently no I have not heard of one... |
| 10893 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:44:04 | Omg you are such a comedian |
| 10894 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/12/2014 03:44:13 | You sent me a picture of cheese |

| | | | | | |
|---|---|---|---|---|---|
| 10895 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:44:29 | well you said it was a cheesy conversation.... |
| 10896 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:44:59 | You are quite funny my friend. |
| 10897 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:45:00 | But here |
| 10898 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:45:20 | <a href="http://tinyurl.com/">http://tinyurl.com/</a> What you do is if you copy a long interenet link you paste it into that website and it |
| 10899 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:45:50 | will shorten it to a few random letters |
| 10900 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:46:06 | that way you dont have some long big ass link |
| 10901 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:46:08 | thanks ill make sure to use it next time LOL that way it doesn't take up half a page |
| 10902 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:46:23 | You learn something new everyday |
| 10903 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:46:40 | Yup even on Facebook |
| 10904 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:46:48 | with a girl you have never met |
| 10905 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:49:20 | <a href="http://tinyurl.com/q2d956v">http://tinyurl.com/q2d956v</a> |
| 10906 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:49:55 | I mean you don't have to talk to me if you dont want to. |
| 10907 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 03:50:03 | Hey back |
| 10908 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:50:15 | Angel Arteaga sent a photo. <a href="https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/10253337_717067968316631_1856946712_n.jpg?oh=a336649e41642fdc45083565cc49db4b&oe=534ADCF1">https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/10253337_717067968316631_1856946712_n.jpg?oh=a336649e41642fdc45083565cc49db4b&oe=534ADCF1</a> |
| 10909 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:51:10 | Its alright it was a little weird at first but I don't mind |
| 10910 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:51:13 | <a href="http://tinyurl.com/ptqfubk">http://tinyurl.com/ptqfubk</a> |
| 10911 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:51:59 | I just noticed that woman has some kind of nose peircing |
| 10912 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:52:38 | yea she does |
| 10913 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:54:52 | Because im stalking your twitter whats wrong with Monsters by Rihanna |
| 10914 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:55:08 | THIS: |
| 10915 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:55:30 | <a href="https://www.youtube.com/watch?v=udcf80oddus">https://www.youtube.com/watch?v=udcf80oddus</a> |
| 10916 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 03:55:42 | my 8th period teacher showed me this... |

| | | | | | |
|---|---|---|---|---|---|
| | | xmpp:-100000403024165@chat. | | | |
| 10917 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 03:56:12 | and why are you stalking me on twitter....0,0 |
| 10918 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:56:40 | Idk |
| 10919 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:56:49 | Its fun and super fucking bored |
| 10920 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:56:59 | You actually post shit on twitter |
| 10921 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:57:12 | I hate people who say they have a twitter then when i look at it they have like 4 things |
| | | xmpp:-100000403024165@chat. | | | |
| 10922 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 03:57:27 | yea but I haven't posted in awhile |
| 10923 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:57:44 | Doesnt matter you have some intersting crap |
| 10924 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:57:53 | Wtf did she pull from under her bed |
| 10925 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:57:58 | It froze at the end i couldnt see |
| | | xmpp:-100000403024165@chat. | | | |
| 10926 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 03:58:06 | really? LOL i thought my tweets were boring... |
| | | xmpp:-100000403024165@chat. | | | |
| 10927 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 03:58:15 | and she pulled a dildo out of her bed... |
| 10928 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:58:32 | at first i thougth it was a loaf of bread |
| | | xmpp:-100000403024165@chat. | | | |
| 10929 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 03:58:54 | what?! LOL how do you confuse a loaf of bread with a dildo... |
| 10930 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 03:59:43 | Im stupid |
| | | xmpp:-100000403024165@chat. | | | So now I can safely assume during these long delays between replies your stalking |
| 10931 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 04:00:33 | me... what are you looking up now? my credit report? LOL |
| 10932 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:00:54 | Yeah not looking so hot! Gotta keep that credit up |
| 10933 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:00:59 | LMfao NOO!!! |
| 10934 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:01:07 | your a dick! |
| 10935 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:01:33 | and i happened to be pausing the video when she takes out that thing so i could see what it was exactly |
| | | xmpp:-100000403024165@chat. | | | |
| 10936 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 04:01:58 | well you already called yourself stupid so no taking that back |
| 10937 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:02:28 | Mmkay bye |
| | | xmpp:-100000403024165@chat. | | | |
| 10938 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 04:03:09 | ok than goodnight don't take what I say to seriously now <ss type="wink">;)</ss> |
| 10939 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:03:26 | nah you never really wanted me to talk to you anyways |
| 10940 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:03:30 | you call me a stalker |
| 10941 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:03:38 | stupid and other crap |
| | | xmpp:-100000403024165@chat. | | | |
| 10942 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 04:03:43 | I never said stalker!! LOL |
| | | xmpp:-100000403024165@chat. | | | |
| 10943 chanel.izzabel | facebook.com | | Angel Arteaga | 04/12/2014 04:03:56 | it was all a joke |

| ID | Account | To | Name | Date | Message |
|---|---|---|---|---|---|
| 10944 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:05:28 | and to my defense it is a little weird of some random girl messaging me on facebook wanting to know who I am |
| 10945 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:06:09 | and not to mention you tried to bait me by saying ill show my boobs |
| 10946 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:06:47 | Okay yeah I am sorry |
| 10947 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:06:51 | You can block me if you want |
| 10948 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:07:04 | Why would I block you? |
| 10949 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:07:10 | Your a dick. |
| 10950 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:07:48 | I already established that you are real and not some fake girl on the internet |
| 10951 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:07:56 | Great. |
| 10952 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:08:36 | I tried to be nice, I didn't add you I just was bored and wanted to talk to you but I thought it was funny when you kept ignoring every message that I sent. |
| 10953 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:09:04 | You can block me have a great night. |
| 10954 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:09:17 | Goodnight! |
| 10955 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:09:46 | I ignored because I was confused as to who you where |
| 10956 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:10:18 | It's okay I said. Im a stranger that tried talking to someone I didn't know. |
| 10957 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:10:22 | Just leave it at that. |
| 10958 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:10:24 | You can block me. |
| 10959 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:10:29 | I said goodnight. |
| 10960 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:10:31 | Goodnight, and again don't take what I says seriously I was being sarcastic for most of this conversation. |
| 10961 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:10:59 | Yeah I know, I actually thought you were pretty cool. |
| 10962 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:11:28 | Thanks for stating you were just being fake to me this whole time. I was actually being a nice kind hearted person. |
| 10963 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:11:28 | Well you haven't really gotten to know me |
| 10964 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:11:42 | I think I know enough now. |
| 10965 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:11:54 | Why do I feel your trying to get me to feel bad? |
| 10966 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:12:10 | and know enough now for what? |
| 10967 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:12:24 | Know enough about how much of an ass you are. |
| 10968 chanel.izzabel | adrien.harris2    chanel.izzabel | | Adrien Harris | 04/12/2014 04:12:25 | Hey |
| 10969 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:12:57 | I was being the real me, trying to be nice. And you admitted you were being sarcastic to me this whole time. |

| ID | Owner | Account | Account2 | Name | DateTime | Message |
|---|---|---|---|---|---|---|
| 10970 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:13:14 | Well am sorry for my asshole ways |
| 10971 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:13:35 | What's really sad is you make a joke about being mean. |
| 10972 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/12/2014 04:13:38 | Hello |
| 10973 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/12/2014 04:14:05 | Helllllloooo |
| 10974 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:14:15 | I guess you cant tell because its a internet chat but I am not trying to be mean. Like I said I didnt add you, I just talked to you after you accepted. If you didnt think I was real. Or you thought i was a stranger why did you accept? I was trying to be |
| 10975 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:14:34 | nice and say Hey when I messaged you. |
| 10976 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:15:17 | but obviously all you wanna do is be sarcastic and continue to tell me how much of a stranger I am. |
| 10977 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:15:40 | and a stranger |
| 10978 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:15:47 | and about my stupidity |
| 10979 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/12/2014 04:15:54 | Hey |
| 10980 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/12/2014 04:16:05 | Waddup |
| 10981 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:16:20 | I am sorry I was nice to you. Im sorry it was an inconvience to you. |
| 10982 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:16:35 | I won't be nice again. |
| 10983 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:16:57 | Well like I said earlier I don't get on facebook that often, I logged in one day saw a friend request and accepted because i didn't really think much of it until you started sending me messages |
| 10984 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:17:10 | This conversation went downhill fast... |
| 10985 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/12/2014 04:17:35 | Goodnight |
| 10986 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:17:51 | alright goodnight |
| 10987 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/12/2014 04:19:20 | ??? |
| 10988 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:20:22 | Angel Arteaga sent a photo. <a href="https://scontent-b.xx.fbcdn.net/hphotos-prn1/v/t34.0-12/10256021_717074644982630_2043832071_n.jpg?oh=ca208713248dc7bf7c573af5f488b4f1&oe=534B036B">https://scontent-b.xx.fbcdn.net/hphotos-prn1/v/t34.0-12/10256021_717074644982630_2043832071_n.jpg?oh=ca208713248dc7bf7c573af5f488b4f1&oe=534B036B</a> |
| 10989 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/12/2014 04:20:24 | wait one more thing I felt this meme was relevant... |
| 10990 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/12/2014 04:30:03 | Babe |
| 10991 | chanel.izzabel | nick.acosta99 | chanel.izzabel | GERMAN SHEPARD | 04/12/2014 04:39:03 | Nothing wbu? |
| 10992 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/12/2014 05:03:59 | adrien.harris2 |
| 10993 | chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/12/2014 05:03:59 | adrien.harris2 |
| 10994 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/12/2014 05:03:24 | Wanna trade |
| 10995 | chanel.izzabel | adrien.harris2 | chanel.izzabel | Adrien Harris | 04/12/2014 04:51:36 | Hello |
| 10996 | chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:04:29 | Hey |
| 10997 | chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:05:22 | Lucas?? |

| 10998 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:06:51 | chanel.izzabel |
|---|---|---|---|---|---|
| 10999 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:06:51 | chanel.izzabel |
| 11000 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:07:40 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="lucas.massolo21" f="lucas massolo"/></contacts> |
| 11001 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:08:40 | chanel.izzabel |
| 11002 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:08:40 | chanel.izzabel |
| 11003 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:08:43 | chanel.izzabel |
| 11004 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:08:43 | chanel.izzabel |
| 11005 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:08:52 | chanel.izzabel |
| 11006 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:08:52 | chanel.izzabel |
| 11007 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:09:03 | I can def tell you are ignoring me now. |
| 11008 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:09:49 | hey |
| 11009 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:09:51 | who is he? |
| 11010 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:11:56 | chanel.izzabel |
| 11011 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:11:56 | chanel.izzabel |
| 11012 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:12:10 | A boy that is hot |
| 11013 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:12:14 | I have nudes of him already |
| 11014 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:12:17 | but I dont have a cam |
| 11015 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:12:23 | I am trying to cam him but he doesnt answer |
| 11016 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:12:47 | ohh ok |
| 11017 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:12:51 | send his nudes |
| 11018 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:13:13 | i was trying to |
| 11019 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:13:17 | but you went off GIGA |
| 11020 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:13:23 | i was trying to redownload them |
| 11021 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:13:27 | lol |
| 11022 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:13:28 | ok |
| 11023 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:13:39 | chanel.izzabel |
| 11024 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:13:39 | chanel.izzabel |
| 11025 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:13:49 | Why are you declining |
| 11026 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:14:18 | His cock is not that big anyways |
| 11027 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:14:28 | Whatever you have a small cock anyways |
| 11028 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:14:44 | ok <ss type="smile">:)</ss> |
| 11029 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:14:51 | btw i cammed my first girl <ss type="smile">:)</ss> |
| 11030 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:14:58 | really???????? |
| 11031 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:15:03 | howd it go |
| 11032 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:15:08 | thats awesome |
| 11033 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:15:13 | can you send me the convo? |
| 11034 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:16:03 | she asked me to deleted all my messages cause she doesnt want have probs with parents |
| 11035 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:16:13 | i got her naked, fingering pussy with 3 fingers and showing ass |
| 11036 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:16:18 | i will get her more |
| 11037 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 15:17:00 | hey I fell asleep sorry |
| 11038 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:17:06 | UGH VANESSA!!! |
| 11039 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:17:09 | stop doing that |
| 11040 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:17:25 | I told you just because you delete the messages doesnt mean it disappears |
| 11041 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:17:33 | She would have to delete them on her side |
| 11042 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:17:41 | she did |

| | | | | | |
|---|---|---|---|---|---|
| 11043 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:17:43 | So even if you delete them they stay on her side |
| 11044 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:17:44 | and i did |
| 11045 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:17:46 | Noo |
| 11046 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:17:48 | But you dont have to |
| 11047 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:17:58 | Just say you deleted them BUT DONT ACTUALLY DO IT |
| 11048 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:18:00 | she asked me to do it |
| 11049 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:18:03 | DONT! |
| 11050 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:18:10 | it wouldnt matter if you did and didnt |
| 11051 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:18:16 | ok.. i will keep them |
| 11052 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:18:18 | PLEASE |
| 11053 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:18:19 | for the next time <ss type="smile">:)</ss> |
| 11054 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:18:21 | yes |
| 11055 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:18:22 | i promise <ss type="wink">;)</ss> |
| 11056 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:18:25 | THANK YOU! |
| 11057 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:18:34 | im surpised you dont know that you are very good with computers |
| 11058 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:18:48 | Just because they are deleted on your side doesnt mean her parents cant still see it |
| 11059 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:18:57 | cause its her side that needs to delete not yours |
| 11060 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:18:59 | usually i dont care to keep messages... |
| 11061 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:19:08 | so can what did she say? |
| 11062 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:19:12 | how did it start |
| 11063 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 15:19:17 | Its okay! |
| 11064 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:20:20 | she liked my fake boy (ian addis) and I talked her nice till to turn into sexy convo, then I asked her to cam |
| 11065 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:20:40 | She wasnt fake? |
| 11066 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:20:45 | Wait what is it called |
| 11067 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:20:46 | chanel.izzabel |
| 11068 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:20:46 | chanel.izzabel |
| 11069 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:20:48 | can i download it |
| 11070 chanel.izzabel | chanel.izzabel | lucas.massolo21 | Carly Izzabel | 04/12/2014 15:21:00 | MMKAY! |
| 11071 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:21:30 | she was real! she did everything I wanted! i asked to see her tits first, then I take off clothes, then she get naked and fingered her pussy hard with 1 2  and 3 fingers |
| 11072 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:21:37 | next time i will try to get her fingering ass |
| 11073 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:21:46 | or to use a toy <ss type="smile">:)</ss> |
| 11074 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:21:49 | was she pretty?? |
| 11075 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:21:56 | wait let me download video |
| 11076 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:21:59 | its ok |
| 11077 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:21:59 | What is it called? |
| 11078 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:22:06 | ive to render it |
| 11079 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:22:11 | please do it |
| 11080 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:22:33 | why do u want to see it so bad??? u told me u dont like girls! |
| 11081 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:22:33 | u should have asked her to moan |
| 11082 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:22:40 | YES I DO |
| 11083 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:22:47 | i said i would start camming girls too |
| 11084 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:22:58 | Why dont you wanna show it to me??? |
| 11085 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:23:09 | i will |
| 11086 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:23:15 | but you told me you arent bi |
| 11087 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:23:21 | and you dont like girls |

| 11088 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:23:25 | I changed |
| 11089 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/12/2014 15:26:35 | Are you mad? |
| 11090 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:23:42 | lol |
| 11091 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:29:52 | no |
| 11092 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/12/2014 15:29:53 | <ss type="smile">:)</ss> |
| 11093 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 16:14:01 | What are you doing today |
| 11094 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/12/2014 16:15:44 | Trade what? |
| 11095 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/12/2014 16:17:03 | Playing football an hanging out with my friends |
| 11096 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/12/2014 16:17:39 | Awesome have a good day |
| 11097 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:09:09 | I am not intereseted in sex |
| 11098 chanel.izzabel | damian12618 | chanel.izzabel | Damian Plummer | 04/13/2014 00:55:31 | Hey carly |
| 11099 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/12/2014 21:45:05 | I'm just a guy who very much like pretty girls |
| 11100 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:08:57 | nope |
| 11101 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/12/2014 21:33:51 | Who are you your the one that requested me as a contact |
| 11102 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:14:15 | I just want to be in love |
| 11103 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:14:17 | <ss type="sad">:(</ss> |
| 11104 chanel.izzabel | chanel.izzabel | damian12618 | Carly Izzabel | 04/13/2014 06:14:58 | You blocked me.... |
| 11105 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:15:19 | what> |
| 11106 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:15:30 | yeah |
| 11107 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:15:33 | LOL |
| 11108 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:15:34 | hey |
| 11109 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:15:40 | I don't really care for sex atm |
| 11110 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:16:01 | I am just interested in a long term, and meaninful relationship! |
| 11111 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:16:01 | okay....lol |
| 11112 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:16:05 | kkkkkkkkkkkkkkkkkkk |
| 11113 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:16:09 | You asked me |
| 11114 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:16:09 | meaningful |
| 11115 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:16:11 | yup |
| 11116 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:16:26 | something worth metaphysical value |
| 11117 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:16:35 | I never asked shit |
| 11118 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:16:46 | You said you have had sex a lot and that you cum on girls face |
| 11119 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:16:55 | You asked me if I had cumed on any girls faces? |
| 11120 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:16:55 | then you go around and change ur point of view |
| 11121 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:16:59 | I have |
| 11122 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:17:00 | and say that you dont want sex |
| 11123 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:17:02 | like honestly |
| 11124 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:17:06 | Your worse than Mitt Romney |
| 11125 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:17:09 | I have completely changed |
| 11126 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:17:15 | lol |
| 11127 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:17:16 | true <ss type="sad">:(</ss> |
| 11128 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:17:26 | NO its true he was like Oh I support this |
| 11129 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:17:33 | then he was like Oh I dont support that |
| 11130 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:17:38 | Then he changed his mind every time |
| 11131 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:17:46 | Like fucking make your nmind up |
| 11132 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:17:53 | <ss type="sad">:(</ss>  ik ik |
| 11133 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:18:00 | I just want to love a girl |
| 11134 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:18:09 | and not hurt them or use them |
| 11135 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:18:18 | im pretty sure cumming on their face will not get them to love you |
| 11136 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:18:25 | nvm |

| 11137 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:18:30 | u're really mean |
|---|---|---|---|---|---|
| 11138 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:18:33 | i'll ttyl |
| 11139 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:18:36 | Thanks so are you! |
| 11140 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:18:58 | calling me a stalker, pedo, old man, artificial intelligence and other bullshit |
| 11141 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:06 | I've changed |
| 11142 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/13/2014 06:19:09 | Hey babe |
| 11143 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:10 | idk |
| 11144 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:13 | who you are |
| 11145 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:19 | I just wanted to be friends |
| 11146 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:23 | your witty |
| 11147 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:19:26 | NO YOU DIDNT! |
| 11148 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:27 | I like your words |
| 11149 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:19:32 | you never wanted to be fucking friends |
| 11150 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:39 | yeahhhhhhhhhhh |
| 11151 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:43 | well at least now |
| 11152 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:19:44 | Noahhhhhhhh |
| 11153 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:49 | ??? |
| 11154 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:19:52 | Yeah |
| 11155 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:19:53 | Noah |
| 11156 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:19:54 | noah? |
| 11157 chanel.izzabel | chanél.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:20:08 | Its the No-part of Ye-ah |
| 11158 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 06:20:18 | Hey |
| 11159 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:20:21 | oh lolz |
| 11160 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:20:30 | Ye-ah |
| 11161 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:20:33 | No-ah |
| 11162 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:20:43 | I get it |
| 11163 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:20:50 | anyway |
| 11164 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:20:55 | what's up with you? |
| 11165 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:21:23 | My life. |
| 11166 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:21:29 | Sup |
| 11167 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:21:34 | what does that include |
| 11168 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:21:36 | ??? |
| 11169 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:21:57 | A heart |
| 11170 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:22:01 | A brain |
| 11171 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:22:05 | hmmm |
| 11172 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:22:05 | k |
| 11173 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:22:06 | bye |
| 11174 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:22:17 | whatever you want |
| 11175 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:22:36 | what does that mean? |
| 11176 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:23:06 | whatever you wish |
| 11177 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:23:13 | You said bye so I said whatever you want |
| 11178 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:23:19 | oh |
| 11179 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:23:51 | your a fucking retard honestly |
| 11180 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:24:38 | mean |
| 11181 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:24:40 | <ss type="sad">:(</ss> |
| 11182 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:24:53 | no just being honest |
| 11183 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:25:00 | You say one thing then you say another |
| 11184 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:25:10 | ik ik |

| | | | | | |
|---|---|---|---|---|---|
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:25:14 | I'm bipolar |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:25:22 | No thats not being bi-polar |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:25:25 | like legitmentily diagnosed |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:25:38 | I struggle with Mania and Depression |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:25:44 | so my mindset changes alot |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:25:44 | Bi-Polar deals with constantly changing of emotions |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:26:00 | You may be bi-polar |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:26:11 | but that is not the reason you constantly change your mind |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:26:21 | its because your not as smart as you think you are |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:26:35 | so what are you trying to say? |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:26:41 | You're Stupid. |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:26:56 | <ss type="cry">:'(</ss> |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:27:03 | ok |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:27:06 | <ss type="cool">(cool)</ss> |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:27:18 | I love you <ss type="heart"><3</ss> |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:28:09 | wow that actually shut you up |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:28:11 | lolz |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:28:21 | I didn't know how to respond. |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:28:23 | you're so easily manipulated |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:28:46 | that makes no sense I don't know how to respond to you saying that you love me. |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:28:52 | lmao |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:28:56 | That has nothing to do with easily being manipulated. |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:29:06 | You don't see the bigger picture |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:29:33 | Where do you think you have manipulated me. |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:29:46 | YOUR BRAINnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnn |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:29:56 | In your dreams! |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:30:01 | God Damn Niger |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:30:05 | Nigger |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:30:10 | You're a nigger |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:30:22 | Okay lol |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:30:27 | hahaha |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:30:51 | You think you are trolling me and "manipulating" me but you are coming off as stupid. |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:31:11 | I don't care how smart or intelligent I am |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:31:11 | you are not even fun to talk to anymore |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:31:18 | goodbye |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:31:26 | I simply am worried about living a virtuous life |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:31:47 | At first I thought you were pretty smart and knowledgeable |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:32:07 | but I learned you just try to talk intelligently but that you are just a good writer |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:32:14 | but there is no depth to your thoughts. |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:32:18 | honestly |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:32:24 | I can't be real with you |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:32:30 | because you're not real with me |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:32:39 | See! |
| chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:32:48 | First intelligent thing you have said all night. |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:32:53 | <ss type="sad">:(</ss> |
| chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:33:01 | Can we start over |

| | | | | | |
|---|---|---|---|---|---|
| 11231 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:33:05 | ? |
| 11232 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:33:06 | <ss type="handshake">(handshake)</ss> |
| 11233 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:33:13 | Yay |
| 11234 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:33:13 | ok |
| 11235 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:33:17 | Carly |
| 11236 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:33:30 | Yes? |
| 11237 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:33:39 | What did you today? |
| 11238 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:33:49 | Hmmmm |
| 11239 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:34:02 | A lot actually |
| 11240 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:34:46 | Ran some errands, went out with friends for a little whiles, and then rested at home, ate dinners, watched tv and now im watching some youtube vids and talking to you |
| 11241 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:35:04 | you're so sweet lol |
| 11242 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:35:16 | I did alot too |
| 11243 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:35:30 | Like a box of chocolates? |
| 11244 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:35:39 | yes |
| 11245 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:35:52 | you're as sweet as a box of choclates? |
| 11246 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:36:10 | Is that a question? |
| 11247 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:36:23 | oh shit I meant ! |
| 11248 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:36:26 | "!" |
| 11249 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:36:47 | anyway |
| 11250 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:36:58 | Can I ask you a question? |
| 11251 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 06:24:32 | ? |
| 11252 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 06:37:22 | How are you doing? |
| 11253 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:38:10 | Sure |
| 11254 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:38:50 | Why we're you so vulgar, and intrested in sex when I met you? |
| 11255 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:39:15 | Im pretty much vulgar now so that makes no sense. |
| 11256 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:39:31 | And interested in sex....umm isn't everyone at some point interested in sex |
| 11257 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:39:48 | You think just because im a girl that Im not allowed to be and that because your a guy that you are allowed to be |
| 11258 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:39:54 | Fucking sexist |
| 11259 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:39:57 | <ss type="sad">:(</ss> |
| 11260 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:40:01 | Great wbu |
| 11261 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:40:02 | no not at all |
| 11262 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:40:19 | I honestly always wanted to meet a girl as open as you |
| 11263 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:40:41 | okay lol |
| 11264 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:40:50 | hmmmm |
| 11265 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 06:40:55 | Good I'd be doing better if I could know who this is <ss type="wink">;)</ss> |
| 11266 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:41:07 | I'm quite.... at the moment |
| 11267 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:41:11 | brb |
| 11268 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:41:24 | your quite... |
| 11269 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:41:25 | what? |
| 11270 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:41:31 | Can I be honest with you |
| 11271 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:41:35 | yes.. |
| 11272 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:41:39 | <ss type="smile">:)</ss> |
| 11273 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:42:10 | Well there's this boy Benny |
| 11274 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:42:22 | And was sort of my friend growing up |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11275 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:42:40 | and throughout high school we had this weird tension |
| 11276 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:42:52 | i mean this girl Jenny |
| 11277 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:43:01 | oh ok |
| 11278 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:43:11 | and one time in college this weird thing happened |
| 11279 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:43:24 | like sex and all this weird chemistry |
| 11280 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:43:46 | what happpended? |
| 11281 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:43:47 | We'll I recently found out that her father |
| 11282 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:43:51 | molested her |
| 11283 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:44:02 | Yeah it was bad |
| 11284 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:44:12 | <ss type="sad">:(</ss>  i'm sorry |
| 11285 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:44:13 | go on |
| 11286 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:44:18 | I just recently saw her with her boyfriend |
| 11287 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:44:29 | He is really politically active and crap |
| 11288 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:44:38 | and I saw him hitting her |
| 11289 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:44:47 | You did? |
| 11290 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:44:51 | <ss type="sad">:(</ss> |
| 11291 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:44:58 | And I walked up to her and i said he should not be hitting you Jeenny! |
| 11292 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:45:08 | and she was like get away from me |
| 11293 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:45:31 | And then I finally got that shrimping boat that me and bubba had been talking about |
| 11294 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:45:47 | and you would not beleive who became our first mate |
| 11295 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:45:54 | WAIT ???? |
| 11296 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:45:56 | Leutinant Dan! |
| 11297 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:46:00 | what??? |
| 11298 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:46:11 | i don't get it |
| 11299 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:46:21 | My momma said that box is like a box of chocolates |
| 11300 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:46:31 | *life is like |
| 11301 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:46:44 | Ummmmm |
| 11302 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:46:50 | hmmm |
| 11303 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:46:52 | well |
| 11304 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:47:31 | I technically told you half the movie of Forrest Gump! |
| 11305 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:47:41 | oh troll |
| 11306 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:47:44 | nice |
| 11307 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:47:45 | llol |
| 11308 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:47:53 | Can I meet you? |
| 11309 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:48:11 | Wait what did you mean by your quite...at the moment |
| 11310 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:48:20 | h..... |
| 11311 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:48:23 | ny |
| 11312 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:48:23 | high? |
| 11313 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:48:27 | nope |
| 11314 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:48:42 | wait let me think |
| 11315 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:48:56 | wait have i shown you me and my cat? |
| 11316 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:49:13 | lol I didn't even know you had a cat! |
| 11317 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:49:20 | oh okay |
| 11318 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:49:37 | 1f742344-0447-4827-9515-6cde5305c42c.jpg |
| 11319 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:49:53 | Carly |
| 11320 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:49:59 | accept! |
| 11321 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:50:33 | aww it's so cute |
| 11322 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:50:38 | I know! |

| 11323 | chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 06:50:44 | Oh well hello Carly haha so whys you add me as a contact? |
| 11324 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:50:48 | I love cats |
| 11325 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:50:52 | Me too! |
| 11326 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:50:59 | <ss type="smile">:)</ss> |
| 11327 | chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:51:07 | No idea |
| 11328 | chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:51:12 | I dont even remember adding you |
| 11329 | chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:51:14 | sorry |
| 11330 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:51:17 | what are you doing for the rest of the night? |
| 11331 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:51:24 | I think I might go to sleep soon |
| 11332 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:51:31 | I have a tournement in the mornign |
| 11333 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:51:35 | spending time on my computer and stuff |
| 11334 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:51:50 | you always go to bed when i talk to you |
| 11335 | chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 06:51:51 | Oh well what do you usually do on Skype? |
| 11336 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:51:55 | awww |
| 11337 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:51:55 | no |
| 11338 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:52:01 | I'll stay awake |
| 11339 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:52:05 | no its fine |
| 11340 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:52:09 | just annoying |
| 11341 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:52:13 | <ss type="sad">:(</ss> |
| 11342 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:52:23 | Do you want to video chat |
| 11343 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:52:24 | ? |
| 11344 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:52:46 | ahahah nah i cant i took that pic with my phone |
| 11345 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:52:47 | no cam |
| 11346 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:52:53 | ahhh |
| 11347 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:52:54 | ok |
| 11348 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:52:56 | well |
| 11349 | chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:52:56 | talk to people |
| 11350 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:53:07 | HAHAH no im not fake or a pedo |
| 11351 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:53:15 | but idc if you keep calling me that |
| 11352 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:53:19 | ??? |
| 11353 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:53:19 | it got old |
| 11354 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:53:20 | what |
| 11355 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:53:28 | no I honestly don't care |
| 11356 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:53:30 | you think just because i dont wanna cam with you |
| 11357 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:53:37 | NO I dont |
| 11358 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:53:37 | that im somehow fake or an AI |
| 11359 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:53:47 | I like talking to you |
| 11360 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:53:52 | we are friends remember |
| 11361 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:53:59 | your weird as hell |
| 11362 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:54:03 | I am not going to bring that up again |
| 11363 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:54:08 | oh WELL ok |
| 11364 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:54:12 | THANKS DEWD |
| 11365 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:54:17 | lol |
| 11366 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:54:17 | anytime |
| 11367 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:54:19 | <ss type="smile">:)</ss> |
| 11368 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:54:27 | why are you high? |
| 11369 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:54:29 | your weird too |
| 11370 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:54:35 | but your nice I guess |
| 11371 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:54:37 | Im a good weird though |

| 11372 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:54:54 | I'm sorry for having ever been mean to you |
| 11373 | chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 06:54:55 | Oh haha so what do you usually yak about |
| 11374 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:55:02 | thats bullshit |
| 11375 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:55:10 | It really isn't |
| 11376 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:55:11 | but ok |
| 11377 | chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 06:55:13 | Anything |
| 11378 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:55:24 | why are you high |
| 11379 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:55:30 | horny |
| 11380 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:55:33 | not high |
| 11381 | chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 06:55:35 | Oh so want to talk about anything |
| 11382 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:55:40 | whats horny? |
| 11383 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:55:50 | sexuallly excited |
| 11384 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:55:54 | No! |
| 11385 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:55:59 | dumbshit i know what horny means |
| 11386 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:56:06 | whats horny |
| 11387 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:56:08 | you? |
| 11388 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:09 | I am |
| 11389 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:11 | yes |
| 11390 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:56:15 | lmfao wtf |
| 11391 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:22 | so I have to go off |
| 11392 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:23 | now |
| 11393 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:56:29 | why? |
| 11394 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:31 | and crave my addiction |
| 11395 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:40 | <ss type="sad">:(</ss>  I like legit love sex |
| 11396 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:44 | Idk why |
| 11397 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:56:51 | wait your going to fuck? |
| 11398 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:56 | nope |
| 11399 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:56:57 | porn |
| 11400 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:57:00 | all day |
| 11401 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:57:08 | I'm not going to ever use another girl |
| 11402 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:57:17 | I'll deal with my addiction another way |
| 11403 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:57:21 | How? |
| 11404 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:57:25 | if yo udont mind me asking |
| 11405 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:57:32 | masterbation |
| 11406 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:57:34 | <ss type="smile">:)</ss> |
| 11407 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:57:41 | you cant even spell the word right |
| 11408 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:57:45 | its masturbation |
| 11409 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:57:56 | Yup well I'm dumb remember |
| 11410 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:57:59 | <ss type="smile">:)</ss> |
| 11411 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:04 | lol |
| 11412 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:58:06 | why dont you have another girl just masturbate for you |
| 11413 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:58:13 | like hj |
| 11414 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:18 | ? |
| 11415 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:20 | oh |
| 11416 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:22 | umm |
| 11417 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:23 | well |
| 11418 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:31 | I don't have another girl at the mometn |
| 11419 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:38 | haven't wanted to |
| 11420 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:58:49 | so you just use your hand? |

| 11421 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:50 | because things always get complicated |
| 11422 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:58:54 | yes |
| 11423 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:58:59 | that sounds boring |
| 11424 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:59:03 | i guess |
| 11425 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:59:18 | but it's better than hurting someones feelings |
| 11426 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:59:20 | what do you mean complicated |
| 11427 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:59:30 | like emotions start |
| 11428 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:59:34 | its stupid |
| 11429 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 06:59:34 | how does having a girl jerk you off hurt them? |
| 11430 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:59:51 | I don't know why girls can't just fuck with no emotion or attachments |
| 11431 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:59:54 | but i guess |
| 11432 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 06:59:59 | I kinda get it |
| 11433 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:00:00 | now |
| 11434 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:00:02 | w/e |
| 11435 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:00:06 | It's not important |
| 11436 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:00:08 | really |
| 11437 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:00:19 | i guess you have never heard of friends with benefits |
| 11438 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:00:30 | i have two guys that i do that with |
| 11439 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:00:34 | It works out pretty well |
| 11440 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:00:41 | That's cool |
| 11441 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:00:43 | you must be cool |
| 11442 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:00:48 | No |
| 11443 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:00:52 | cuz most girls aren't down for that |
| 11444 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:00:53 | Im just bored |
| 11445 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:00:56 | HAHAH |
| 11446 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:01:01 | you dont know the right girls then |
| 11447 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:01:11 | cause a lot of people that i know are down for that |
| 11448 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:01:16 | you just havent met them i guess |
| 11449 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:01:32 | yeah |
| 11450 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:01:53 | you never proved to me you were really 7 |
| 11451 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:00 | I know |
| 11452 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:06 | I don't think I need to |
| 11453 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:02:10 | im still kinda interested |
| 11454 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:02:12 | oh okay |
| 11455 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:33 | I'm really interested in meeting you |
| 11456 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:43 | Like if I could have a conversation with you in real life |
| 11457 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:47 | I wonder |
| 11458 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:51 | how that would be |
| 11459 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:55 | Your witty |
| 11460 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:57 | clever |
| 11461 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:02:59 | If you cant prove it |
| 11462 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:02:59 | yet unique |
| 11463 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:03:05 | no sense in meeting with you |
| 11464 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:03:10 | Have fun though |
| 11465 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:03:10 | why? |
| 11466 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:03:11 | goodnight |
| 11467 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:03:15 | ok |
| 11468 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:03:23 | wait wtf |
| 11469 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:03:29 | I mean why cant you just prove it |

| | | | | | |
|---|---|---|---|---|---|
| 11470 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:03:35 | r u serious i thought we were friends |
| 11471 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:03:56 | why cant you just prove it |
| 11472 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:05:47 | wow fuck you bye then |
| 11473 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:06:54 | chanel.izzabel, footenjohn |
| 11474 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:07:04 | why are you ignoring me |
| 11475 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:07:14 | chanel.izzabel, footenjohn |
| 11476 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:07:37 | I have a fucking old shitty computer with no cam attached |
| 11477 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:07:44 | My friend is the one with the cam |
| 11478 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:07:52 | I was talking with a friend on fb |
| 11479 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:08:03 | Thats why i was able to cam when i was at my friends house |
| 11480 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:08:08 | but im not there tonight |
| 11481 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:08:46 | can i see? |
| 11482 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:09:30 | This is what always struck me as eccentric |
| 11483 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:09:33 | but w/e |
| 11484 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:09:47 | I agree very eccentric |
| 11485 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:09:50 | So can I? |
| 11486 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:10:54 | John??? |
| 11487 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:11:19 | If I meet you in real life |
| 11488 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:11:22 | then |
| 11489 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:11:25 | I PROMISE |
| 11490 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:11:27 | you |
| 11491 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:11:28 | No |
| 11492 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:11:31 | I will prove it |
| 11493 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:11:34 | Ill meet you if you prove it |
| 11494 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:12:26 | Thats the deal |
| 11495 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:12:57 | I don't get your adminence |
| 11496 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:13:08 | like why |
| 11497 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:13:16 | If you're interested in me |
| 11498 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:13:19 | like sexually |
| 11499 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:13:20 | Nvm fuck it |
| 11500 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:13:24 | can we at least like |
| 11501 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:13:29 | You tell me your horny then you act like a pussy |
| 11502 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:13:31 | Fuck off |
| 11503 chanel.izzabel | chanel.izzabel | footenjohn | Carly izzabel | 04/13/2014 07:13:39 | just stop messaging me on skype |
| 11504 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:13:48 | All im asking is for you to prove it |
| 11505 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:13:59 | Im not asking for you to be on for like 5 minutes showing it off |
| 11506 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:14:06 | a second |
| 11507 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:14:27 | i dont understand what bad happens if you show me it |
| 11508 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:14:30 | like honestly? |
| 11509 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:14:39 | Does the world end? |
| 11510 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:14:45 | No |
| 11511 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:14:46 | I'm done |
| 11512 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:14:47 | Do you die? |
| 11513 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:14:55 | Like honestly a second |
| 11514 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:15:10 | your a waste of time |
| 11515 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:15:13 | When you get a camera |
| 11516 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:15:21 | Nah i went on cam |
| 11517 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:15:33 | When you prove it |
| 11518 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:15:36 | i will go on cam |

| | | | | | |
|---|---|---|---|---|---|
| 11519 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:15:38 | LONGER |
| 11520 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:15:44 | but none of that "when you go on cam" |
| 11521 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:15:46 | I was on cam |
| 11522 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:16:08 | you choose to be a dumbass and say stupid shit about my cam |
| 11523 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:16:23 | Prove it and I do anything you want |
| 11524 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:16:27 | Im not asking for a minute |
| 11525 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:16:30 | im saying a second |
| 11526 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:16:49 | Carly |
| 11527 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:16:52 | John |
| 11528 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:16:57 | Your being really stupid |
| 11529 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:02 | Look at the big picture |
| 11530 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:08 | I will do anything you want if you just prove it |
| 11531 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:16 | Easy as that |
| 11532 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:21 | How bout a picture? |
| 11533 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:31 | That makes no sense |
| 11534 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:32 | of you |
| 11535 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:33 | right now |
| 11536 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:36 | SHOW ME |
| 11537 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:37 | you |
| 11538 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:39 | I sent one of me and my cat |
| 11539 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:40 | NO |
| 11540 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:41 | I 'll show you me |
| 11541 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:44 | No thanks |
| 11542 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:48 | hahahaha |
| 11543 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:52 | hahahah |
| 11544 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:56 | see |
| 11545 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:17:58 | ugh |
| 11546 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:17:59 | see |
| 11547 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:18:00 | ugh |
| 11548 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:18:05 | i sent a pic of me |
| 11549 chanel.izzabel | chanel.izzabel | footenjohn | Carly izzabel | 04/13/2014 07:18:09 | your turn! |
| 11550 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:18:12 | If you want to fuck |
| 11551 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:18:15 | I dont want to |
| 11552 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:18:15 | then just say so |
| 11553 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:18:18 | ok |
| 11554 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:18:19 | i want you to prove it |
| 11555 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:18:28 | then I don't need to show you my Dick |
| 11556 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:18:31 | fuck that |
| 11557 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:18:35 | HAHAHAHAHH |
| 11558 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:18:41 | cant prove it |
| 11559 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:18:44 | Just block me |
| 11560 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:18:49 | your obviously a pussy |
| 11561 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:19:08 | w/e man |
| 11562 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:19:12 | see what I mean |
| 11563 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:19:18 | why do you do this everytime |
| 11564 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:19:27 | because you cant prove it for one second |
| 11565 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:19:30 | who the fuck cares about how big I am |
| 11566 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:19:39 | I said I WOULD DO ANYTHING YOU WANT IF YOU JUST PROVE IT |
| 11567 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:19:42 | that easy |

| | | | | | |
|---|---|---|---|---|---|
| 11568 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:02 | You want me to do anything you want the key is to do what I want |
| 11569 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:08 | Once you do that I will do anything you want |
| 11570 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:15 | Yet you complain when I wont do shit |
| 11571 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:19 | BECAUSE YOU HAVENT DONE SHIT! |
| 11572 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:26 | im literally giving you a key |
| 11573 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:30 | and you are ignoring me |
| 11574 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:20:32 | I don't ask to see your pussy |
| 11575 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:40 | I wouldnt mind showing you |
| 11576 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:44 | if you first did what i wanted |
| 11577 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:20:52 | Hell i would show you on CAM |
| 11578 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:21:04 | but not until you do what i want |
| 11579 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:21:12 | really |
| 11580 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:21:12 | You dont die from doing what I want |
| 11581 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:21:17 | Nothing bad happens |
| 11582 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:21:21 | the world doesnt end |
| 11583 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:21:25 | idk man |
| 11584 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:21:27 | so what is the problem |
| 11585 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:21:28 | maybe |
| 11586 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:21:32 | well wait |
| 11587 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:21:58 | I want to see you <ss type="sad">:(</ss> |
| 11588 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:22:01 | Sure |
| 11589 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:22:02 | like in person |
| 11590 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:22:10 | Show me and I will be glad to meet with you |
| 11591 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:22:12 | DEAL! |
| 11592 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:22:45 | Well I will just add me on another skype |
| 11593 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:22:49 | not this one |
| 11594 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:23:08 | why? |
| 11595 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:23:24 | just in case |
| 11596 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:23:35 | don't worry abour |
| 11597 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:23:40 | You get what you want |
| 11598 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:23:42 | idgaf |
| 11599 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:23:50 | just let me make another skype account |
| 11600 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:23:52 | brb |
| 11601 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:24:58 | just do it here |
| 11602 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:25:10 | no |
| 11603 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:25:33 | what's your skype username |
| 11604 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:25:43 | Want to see it or not? |
| 11605 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:25:48 | chanel.izzabel |
| 11606 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:25:51 | kk |
| 11607 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 07:25:52 | one sec |
| 11608 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 07:29:49 | nvm dont wanna see |
| 11609 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/13/2014 07:31:54 | ok |
| 11610 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 2014-04-13 07:33:40 (Local Time) (not timezone converted) | It's me.   7 inches |
| 11611 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:33:44 | live:john.douglas.footen, chanel.izzabel |
| 11612 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:33:44 | live:john.douglas.footen, chanel.izzabel |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11613 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:34:02 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 11614 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:34:22 | I kinda said I didnt wanna see |
| 11615 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:34:28 | on your other account |
| 11616 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:34:36 | but like im not up for getting trolled |
| 11617 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:34:51 | I wont |
| 11618 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:34:52 | idgaf |
| 11619 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:34:56 | right now |
| 11620 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:35:00 | let me get hard |
| 11621 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:35:10 | lmfao your trolling me |
| 11622 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:35:20 | nope |
| 11623 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:35:27 | you promised anything remember |
| 11624 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:35:37 | for 3 weeks already |
| 11625 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:35:39 | pretty much |
| 11626 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:35:45 | I want EVERYTHING |
| 11627 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:35:56 | kk |
| 11628 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:36:09 | wait EVERYTHING depends on if you actually troll me or not |
| 11629 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:36:17 | ok |
| 11630 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:36:19 | np |
| 11631 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:36:25 | let me watch this porn |
| 11632 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:36:28 | babe <ss type="heart"><3</ss> |
| 11633 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:36:55 | Wait how long will this be so that its fair that I do have to do what you want? |
| 11634 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:37:27 | cause im not doing EVERYTHING for some crappy 1 second |
| 11635 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:37:37 | lol |
| 11636 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:37:45 | you don't have to anything |
| 11637 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:37:47 | just turn me |
| 11638 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:37:48 | on |
| 11639 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:37:57 | chat me while I show |
| 11640 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:37:58 | you |

| | | | | | |
|---|---|---|---|---|---|
| 11641 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:38:03 | kk? |
| 11642 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 07:38:07 | sweatshirts1234, chanel.izzabel |
| 11643 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 07:38:07 | sweatshirts1234, chanel.izzabel |
| 11644 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:38:20 | I've never talked dirty but I will try |
| 11645 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:38:24 | You are sooo trolling me |
| 11646 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:38:27 | kk |
| 11647 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:38:33 | calling you |
| 11648 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:38:36 | one sec |
| 11649 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:38:48 | live:john.douglas.footen, chanel.izzabel |
| 11650 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:38:48 | live:john.douglas.footen, chanel.izzabel |
| 11651 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:39:06 | ok? |
| 11652 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:39:15 | call me then |
| 11653 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:39:17 | chanel.izzabel, live:john.douglas.footen |
| 11654 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:39:45 | want to see it? |
| 11655 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:39:53 | chanel.izzabel, live:john.douglas.footen |
| 11656 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:40:08 | ok idgaf |
| 11657 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:40:11 | hang up all you want |
| 11658 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:40:15 | I'm going to cum |
| 11659 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:40:16 | soon |
| 11660 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:40:36 | I've been jerking this whole time |
| 11661 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:40:52 | wait sorry okay call me |
| 11662 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:40:58 | I couldnt type or anything |
| 11663 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:41:03 | kk |
| 11664 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:41:08 | live:john.douglas.footen, chanel.izzabel |
| 11665 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:41:16 | alright |
| 11666 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:41:19 | turn me on |
| 11667 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:41:23 | carly |
| 11668 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:41:44 | live:john.douglas.footen, chanel.izzabel |
| 11669 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:42:01 | I don't get why you wont chat me |
| 11670 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:42:12 | IM TRYING!!!!! |

| | | | | | |
|---|---|---|---|---|---|
| 11671 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:42:16 | whenever you are on cam |
| 11672 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:42:21 | it doesnt let me type |
| 11673 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:42:22 | THE FUCK |
| 11674 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:42:29 | thats why i was never able to cam you |
| 11675 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:42:33 | because my computer sucks |
| 11676 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:42:45 | Try again! |
| 11677 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:43:46 | RREALLY!!!! |
| 11678 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:43:52 | You didnt even prove shit |
| 11679 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:45:05 | sorry |
| 11680 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:45:06 | Lets try again! |
| 11681 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:45:07 | sorry |
| 11682 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:45:08 | sorry |
| 11683 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:45:15 | My computer litterally died |
| 11684 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:45:16 | just now |
| 11685 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:45:22 | Okay try again |
| 11686 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:45:25 | but take it out |
| 11687 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:45:35 | turn me on |
| 11688 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:45:39 | NO FUCK YOU! |
| 11689 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:45:46 | your just going to keep asking me to turn you on |
| 11690 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:45:48 | OK OK |
| 11691 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:45:56 | When I take it off I will |
| 11692 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:46:02 | Keep it on |
| 11693 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:46:10 | but just keep chatting me |
| 11694 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:46:13 | NO! |
| 11695 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:46:15 | so I can cummmmmmmmmm |
| 11696 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:46:17 | ok |
| 11697 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:46:19 | w/e |
| 11698 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:46:21 | No just go on |
| 11699 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:46:23 | and show me |
| 11700 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:46:34 | your making this more difficult than it needs to be |
| 11701 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:46:47 | live:john.douglas.footen, chanel.izzabel |
| 11702 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:47:49 | live:john.douglas.footen, chanel.izzabel |
| 11703 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:48:16 | when you are on cam it doesnt let me type |
| 11704 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:48:34 | can i see cum? |

| | | | | | |
|---|---|---|---|---|---|
| 11705 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:48:36 | I showed you |
| 11706 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:48:41 | only in real life |
| 11707 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:48:47 | or if you turn me on right |
| 11708 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:48:48 | now |
| 11709 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:48:49 | ahahh fuck that |
| 11710 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:48:58 | Why cant i type when you are on cam? |
| 11711 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:49:05 | call me again |
| 11712 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:49:05 | idk |
| 11713 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:49:19 | did you accept me as a contact? |
| 11714 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:49:19 | u can have your pants on |
| 11715 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:49:31 | i just want to test it out |
| 11716 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:49:34 | ok |
| 11717 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:49:54 | live:john.douglas.footen, chanel.izzabel |
| 11718 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:50:02 | Hello? |
| 11719 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:50:06 | NOW IT WORKS |
| 11720 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:50:12 | yeah |
| 11721 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:50:26 | want to see me cum |
| 11722 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:50:53 | Sure |
| 11723 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:50:57 | can you shoot? |
| 11724 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:51:10 | help me |
| 11725 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:51:13 | cum |
| 11726 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:51:20 | ive never done this before and i cant see much |
| 11727 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:52:22 | how bout now |
| 11728 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:53:04 | yeah that is big |
| 11729 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:53:09 | nvm i dont wanna see anymore |
| 11730 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:53:27 | you sure did everything |
| 11731 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:53:29 | live:john.douglas.footen, chanel.izzabel |
| 11732 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:53:43 | can i just ask you one thing |
| 11733 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:53:52 | have you really had sex a bunch of times? |
| 11734 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:54:06 | yes |
| 11735 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:54:08 | oh |
| 11736 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:54:10 | like hundreds |

| 11737 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:54:22 | but mostly with one girl |
| 11738 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:54:29 | oh who? |
| 11739 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:54:37 | my ex |
| 11740 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:54:44 | oh |
| 11741 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:54:55 | yup |
| 11742 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:55:00 | you didn't see me cum |
| 11743 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:55:04 | or help me |
| 11744 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:55:05 | <ss type="sad">:(</ss> |
| 11745 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:55:16 | i mean do you cum a lot |
| 11746 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:55:19 | or is it like a drop |
| 11747 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:55:25 | depends |
| 11748 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:55:32 | varies |
| 11749 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:55:36 | whens the last time you did that |
| 11750 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:55:48 | do you want to suck my dick? |
| 11751 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:55:57 | yes babe |
| 11752 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:56:03 | can I cum on your face |
| 11753 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:56:05 | the whole thing |
| 11754 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:56:10 | sure |
| 11755 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:56:17 | Can I fuck you hard |
| 11756 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:56:21 | like really hard |
| 11757 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:56:21 | eh |
| 11758 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:56:28 | no |
| 11759 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:56:34 | im actually a virgin haha |
| 11760 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:56:40 | ive done shit but not sex |
| 11761 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:56:49 | hmmmm |
| 11762 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:56:58 | will you be able to go on cam soon |
| 11763 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:57:08 | tomorrow....? |
| 11764 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:57:12 | yes |
| 11765 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:57:17 | If you want we can hang out monday |
| 11766 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:57:18 | tommow this time |
| 11767 | chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:57:24 | ok |
| 11768 | chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:57:30 | but no sexual stuff |

| | | | | | |
|---|---|---|---|---|---|
| 11769 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:57:31 | I'll let you know where I'm at |
| 11770 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:57:34 | on monday |
| 11771 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:57:40 | hmmmm |
| 11772 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:57:41 | ok |
| 11773 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:57:43 | sure |
| 11774 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:57:46 | thanks |
| 11775 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:57:48 | I don't mind |
| 11776 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:58:00 | your a virgin |
| 11777 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:58:02 | ? |
| 11778 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:58:05 | yeah |
| 11779 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:58:12 | i was lying when i said i wasnt |
| 11780 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:58:16 | cause you said you werent |
| 11781 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:58:24 | so i was trying to impress you |
| 11782 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:58:38 | Do you lie alot? |
| 11783 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:58:49 | If i feel the need to |
| 11784 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:58:50 | Sure |
| 11785 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:58:52 | Everyone does |
| 11786 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:58:57 | Even you! |
| 11787 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:04 | I want to cum |
| 11788 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:06 | right now |
| 11789 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:59:07 | show me |
| 11790 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:07 | ugh |
| 11791 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:09 | ok |
| 11792 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:14 | show me a pic of you |
| 11793 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:16 | first |
| 11794 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:20 | I did my part |
| 11795 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:24 | you said ANYTHING |
| 11796 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:28 | ANd btw |
| 11797 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 07:59:38 | I'm bigger than what I said |
| 11798 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:59:45 | Finish your part |
| 11799 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:59:48 | and ill send a pic |

| | | | | | |
|---|---|---|---|---|---|
| 11800 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:59:54 | you dont look bigger than 7 |
| 11801 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 07:59:55 | sorry |
| 11802 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 08:00:01 | hahaha |
| 11803 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 08:00:05 | perception problems |
| 11804 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 08:00:11 | but you'll see in person |
| 11805 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 08:00:14 | when I cum |
| 11806 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 08:00:19 | okay haha bye |
| 11807 chanel.izzabel | live:john.douglas.footen | chanel.izzabel | Sean Vuten | 04/13/2014 08:00:25 | ????????????/ |
| 11808 chanel.izzabel | chanel.izzabel | live:john.douglas.footen | Carly Izzabel | 04/13/2014 08:00:26 | User was blocked |
| 11809 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:00:40 | If you are going to play games with me I won't do shit |
| 11810 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:04:56 | So |
| 11811 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:05:07 | You're like legit a virgin |
| 11812 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:05:09 | ? |
| 11813 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:05:13 | How old are you |
| 11814 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:05:14 | Yup |
| 11815 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:05:21 | Liike don't lie to me |
| 11816 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:05:25 | Why does my age matter |
| 11817 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:05:32 | I know 21 year olds that are virgins |
| 11818 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:05:38 | ok |
| 11819 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:05:40 | that's cool |
| 11820 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:05:51 | nvm |
| 11821 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:01 | I'm not going to play games with you |
| 11822 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:07 | just keep your promise |
| 11823 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:06:08 | You already have |
| 11824 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:12 | and video chat me |
| 11825 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:16 | tommorow |
| 11826 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:18 | ok? |
| 11827 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:18 | <ss type="smile">:)</ss> |
| 11828 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:31 | I proved whatever you wanted to see |
| 11829 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:06:32 | i didnt see cum... |
| 11830 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:41 | your not going to on this account |
| 11831 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:06:58 | and that wasn't the agreement |
| 11832 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:00 | anyway |
| 11833 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:07:06 | But you added it |
| 11834 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:07:11 | when you asked if i wanted to see it |
| 11835 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:07:22 | THen you back out and ask for favors from me |
| 11836 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:30 | I will go back on |
| 11837 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:32 | but |
| 11838 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:34 | don't fucking |
| 11839 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:07:39 | I blocked you no thanks |
| 11840 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:46 | well |
| 11841 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:46 | then |
| 11842 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:51 | I guess we can be friends |
| 11843 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:52 | but |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11844 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:53 | Yes |
| 11845 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:07:59 | thanks for the complimetn |
| 11846 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:08:03 | compliment |
| 11847 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:08:08 | which was? |
| 11848 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:08:13 | I don't think size matters but |
| 11849 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:08:14 | yeah |
| 11850 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:08:20 | it doesnt |
| 11851 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:08:26 | i used that as an excuse to see |
| 11852 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:08:46 | Why did you want to see so bad? |
| 11853 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:08:58 | wanted to see what it looked like |
| 11854 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:09:03 | didnt really wanna see yours |
| 11855 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:09:16 | would have wanted to see any guys |
| 11856 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:09:37 | ok I really don't want to be involved with you |
| 11857 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:09:51 | your thinking way too much of it |
| 11858 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:10:00 | HOW OLD ARE YOU!!!??? |
| 11859 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:10:03 | its not as deep as your making it to be |
| 11860 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:10:16 | I am legal age |
| 11861 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:10:28 | like right at it |
| 11862 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:10:34 | 16? |
| 11863 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:10:44 | is that the legal age in Florida? |
| 11864 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:10:50 | I thought it was 18... |
| 11865 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:11:04 | You told me you were 17 |
| 11866 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:11:06 | w/e |
| 11867 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:11:13 | idc |
| 11868 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:11:25 | Yes you do care. |
| 11869 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:11:46 | what year were you born? |
| 11870 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:12:01 | Just subtract the age from the year |
| 11871 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:12:06 | and thats how old i am |
| 11872 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:12:29 | I know your tricks |
| 11873 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:12:37 | da fuck???? |
| 11874 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:12:41 | 14? |
| 11875 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:12:49 | YUP TOTALLY!!!!! |
| 11876 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:12:54 | im 14 dumbass |
| 11877 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:12:58 | YOU GOT ME |
| 11878 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:13:13 | Shall I block you here as well? |
| 11879 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:13:21 | wait |
| 11880 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:13:31 | I don't understand? |
| 11881 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:13:38 | im not fucking 14 |
| 11882 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:13:39 | dumbass |
| 11883 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:13:41 | ok |
| 11884 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:13:45 | its called sarcasm |
| 11885 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:13:47 | goodnight |
| 11886 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:13:50 | wait |
| 11887 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:13:51 | carly |
| 11888 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:13:54 | wait |
| 11889 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:13:58 | No im tired of your shit |
| 11890 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:14:00 | Why are you so mad |
| 11891 | chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:14:02 | ??? |
| 11892 | chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:14:04 | making me tell me my birthday |

| | | | | | |
|---|---|---|---|---|---|
| 11893 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:14:07 | making me send pics |
| 11894 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:14:12 | making me prove this and that |
| 11895 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:14:14 | WHAT !!?!?!? |
| 11896 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:14:15 | Like stfu |
| 11897 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:14:19 | I did what you wanted |
| 11898 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:14:21 | wtf |
| 11899 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:14:25 | is wrong with you |
| 11900 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:14:36 | okay you did what i wanted |
| 11901 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:14:44 | and you are still asking me to prove if im real |
| 11902 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:14:48 | like STFU with that already |
| 11903 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:14:51 | its annoying |
| 11904 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:14:54 | I'm not |
| 11905 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:14:57 | I know your real |
| 11906 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:15:00 | but like |
| 11907 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:15:04 | Im pretty much done |
| 11908 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:15:06 | your annoying |
| 11909 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:15:10 | nothing satisfies you |
| 11910 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:15:18 | I sent a fucking pic of me with my cat |
| 11911 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:15:24 | I saw |
| 11912 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:15:25 | and then next second you are asking me to send a pic |
| 11913 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:15:33 | THAT WAS OF ME NOW (THEN) |
| 11914 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:15:33 | I'm not doubting that |
| 11915 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:15:48 | Why do I need to send a WHOLE SECOND PIC |
| 11916 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:15:48 | I just want to know your intentions |
| 11917 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:16:04 | My intentions are not as negative as you think they are |
| 11918 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:16:19 | You are taking what I wanted and turning them into negative selfish thoughts |
| 11919 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:16:32 | I just wanted to see a dick |
| 11920 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:16:44 | You don't have the internet???? |
| 11921 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:16:52 | I dont want porn crap |
| 11922 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:16:55 | I dont watch porn |
| 11923 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:17:03 | those dicks are fake |
| 11924 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:17:07 | well I guess your right |
| 11925 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:17:14 | but how bout in real life |
| 11926 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:17:18 | never seen one? |
| 11927 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:17:25 | ive seen a couple |
| 11928 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:17:34 | SOOOO |
| 11929 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:17:35 | but im not gonna be like show me your dick cause then they will ask to fuck me |
| 11930 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:17:48 | and im just not into having sex with people right now |
| 11931 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:17:55 | hmmmmmmmmmmmm |
| 11932 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:18:03 | Well |
| 11933 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:18:21 | Am I going to have a legit convo with you tmw??? |
| 11934 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:18:31 | Yeah why not |
| 11935 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:18:34 | yay |
| 11936 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:18:35 | ok |
| 11937 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:18:37 | but |
| 11938 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:18:42 | i want cum though |
| 11939 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:18:57 | why?????????????????????????/ |

| | | | | | |
|---|---|---|---|---|---|
| 11940 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:18:59 | wtf |
| 11941 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:19:00 | is |
| 11942 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:19:09 | u said you would |
| 11943 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:19:21 | well |
| 11944 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:19:30 | you have to show yourself too like you said |
| 11945 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:19:40 | Ummmm |
| 11946 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:19:43 | I just came |
| 11947 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:19:45 | a lot |
| 11948 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:19:46 | you said when you showed you |
| 11949 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:19:47 | so |
| 11950 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:19:48 | show me |
| 11951 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:19:58 | put them on your fingers |
| 11952 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:20:04 | dont have to have your dick out |
| 11953 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:20:24 | tmw maybe |
| 11954 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:20:28 | hahahahah |
| 11955 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:20:33 | blocking you on this account too |
| 11956 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:20:36 | goodnight! |
| 11957 chanel.izzabel | footenjohn | chanel.izzabel | John Footen | 04/13/2014 08:20:37 | k |
| 11958 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:22:20 | K |
| 11959 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:24:12 | I Love you <ss type="heart"><3</ss> |
| 11960 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:29:55 | Hey im still here |
| 11961 chanel.izzabel | chanel.izzabel | footenjohn | Carly Izzabel | 04/13/2014 08:29:59 | I wont leave you |
| 11962 chanel.izzabel | chanel.izzabel | dakota.c.kasold | Carly Izzabel | 04/13/2014 13:21:41 | hey |
| 11963 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 13:21:55 | hey |
| 11964 chanel.izzabel | chanel.izzabel | dakota.c.kasold | Carly Izzabel | 04/13/2014 15:13:10 | Hey! |
| 11965 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/13/2014 15:13:17 | Hey |
| 11966 chanel.izzabel | chanel.izzabel | adrien.harris2 | Carly Izzabel | 04/13/2014 15:13:27 | Hey |
| 11967 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 04/13/2014 15:13:46 | Why do you ignore me Austin? |
| 11968 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 04/13/2014 15:13:49 | I want to cam |
| 11969 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:13:57 | Hey! |
| 11970 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:14:00 | Did you get skype? |
| 11971 chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/13/2014 15:14:08 | Hey |
| 11972 chanel.izzabel | chanel.izzabel | grantryan09 | Carly Izzabel | 04/13/2014 15:14:24 | Hey! |
| 11973 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:14:30 | Hey again! |
| 11974 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/13/2014 15:14:36 | Hey! |
| 11975 chanel.izzabel | chanel.izzabel | drummerguyjt14 | Carly Izzabel | 04/13/2014 15:14:42 | Hey! |
| 11976 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/13/2014 15:14:50 | Hey! |
| 11977 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/13/2014 15:14:54 | i'am not gonna talk to you okay i guess bye |
| 11978 chanel.izzabel | chanel.izzabel | yoboysick84 | Carly Izzabel | 04/13/2014 15:15:01 | Hey |
| 11979 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 15:15:18 | Hey!!!! |
| 11980 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:15:46 | Why??? |
| 11981 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/13/2014 15:16:04 | Hey srry I was sleeping lol I was tired |
| 11982 chanel.izzabel | chanel.izzabel | max-nunn | Carly Izzabel | 04/13/2014 15:16:07 | Hey |
| 11983 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/13/2014 15:16:17 | Its fine |
| 11984 chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/13/2014 15:16:22 | your like 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | xmpp:-100002415332366@chat. | | | | |
| 11985 | chanel.izzabel | facebook.com | | Calvin Coffman | 04/13/2014 15:16:29 | years older |
| 11986 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:16:29 | Umm im older than you |
| 11987 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:16:36 | Im not 5 years older |
| 11988 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:16:39 | im 14.... |
| 11989 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:16:42 | your 13 |
| | | xmpp:-100002415332366@chat. | | | | |
| 11990 | chanel.izzabel | facebook.com | | Calvin Coffman | 04/13/2014 15:16:59 | ?are you sure ? |
| 11991 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:17:06 | 100% positive |
| 11992 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/13/2014 15:17:20 | sorry <ss type="kiss">:*</ss> |
| 11993 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 15:17:30 | Hey i didnt finish downloading Kylie |
| | | xmpp:-100002415332366@chat. | | | | |
| 11994 | chanel.izzabel | facebook.com | | Calvin Coffman | 04/13/2014 15:17:31 | Sorry but someone said your fake... |
| 11995 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 04/13/2014 15:17:36 | Hey! |
| 11996 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 04/13/2014 15:17:46 | Hey you never talk to me |
| 11997 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:18:01 | LMFAO |
| 11998 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:18:11 | Im asking if you could skype so I could GO ON CAM |
| 11999 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:18:17 | if i was fake HOW WOULD I GO ON CAM |
| | | xmpp:-100002415332366@chat. | | | | |
| 12000 | chanel.izzabel | facebook.com | | Calvin Coffman | 04/13/2014 15:18:35 | I know lol but thats what they said lol |
| 12001 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 15:18:46 | Okay cool get a skype |
| | | xmpp:-100002415332366@chat. | | | | |
| 12002 | chanel.izzabel | facebook.com | | Calvin Coffman | 04/13/2014 15:18:55 | i will |
| 12003 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 15:19:35 | Vanessa |
| 12004 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 15:19:44 | Add: Calvin Coffman on facebook |
| 12005 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/13/2014 15:19:46 | Hey |
| 12006 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 15:19:52 | and see if you can cam him on facebook video chat |
| 12007 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/13/2014 15:19:59 | Sup? |
| 12008 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/13/2014 15:20:12 | Nothin wbu? |
| 12009 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke | Snezzeh | 04/13/2014 15:30:01 | Whats up? |
| | | xmpp:-100001490763343@chat. | | | | |
| 12010 | chanel.izzabel | facebook.com | | Vita Nederloe | 04/13/2014 16:12:11 | Hi |
| 12011 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:27:11 | Hey who is this? |
| 12012 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:27:28 | Are you the one from California |
| 12013 | chanel.izzabel | chanel.izzabel | jordan29071 | Carly Izzabel | 04/13/2014 16:28:03 | Hey |
| 12014 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:30:59 | Can you restart giga |
| 12015 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:31:03 | Its not downloading |
| 12016 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke | Snezzeh | 04/13/2014 16:35:23 | Ouch |
| 12017 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke | Snezzeh | 04/13/2014 16:35:24 | Yeah |
| 12018 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:35:34 | Ouch? |
| 12019 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:35:44 | Hey whats your facebook |
| 12020 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:37:24 | Luke? |
| 12021 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:38:05 | Vanessa!!! |

| 12022 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:38:11 | ]restart your giga |
| 12023 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:38:33 | chanel.izzabel |
| 12024 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:38:33 | chanel.izzabel |
| 12025 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:38:48 | chanel.izzabel |
| 12026 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 16:38:48 | chanel.izzabel |
| 12027 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:39:36 | i did |
| 12028 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:39:51 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="fumbles321" f="Matthew Daveler"/></contacts> |
| 12029 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 2014-04-13 16:39:55 (Local Time) (not timezone converted) | Hi Matthew Daveler, I'd like to add you as a contact. |
| 12030 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:39:56 | i wanna pics from him |
| 12031 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:40:07 | Okay i will get you pics |
| 12032 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:40:12 | but restart giga |
| 12033 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:40:17 | I DID |
| 12034 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:40:23 | Hey whats Luke Snazzberrys skype? |
| 12035 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:40:40 | Okay but it says 0.0 KB |
| 12036 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:40:50 | i cant find him |
| 12037 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:41:05 | maybe i deleted him cause he didnt want to cam anymore |
| 12038 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:41:14 | Why? <quote author="vanessa.hermannova" authorname="Vanessa Hermannova" conversation="chanel.izzabel" guid="x7e2a54bd35c845aee1f7674d9334ae5587a3ba8446168356125bf1c8264f87d1" timestamp="1397407253"><legacyquote>[18:40:53] Vanessa Hermannova: </legacyquote>maybe i deleted him cause he didnt want to cam anymore<legacyquote> |
| 12039 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:41:21 | <<< </legacyquote></quote> |
| 12040 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:41:29 | I know |
| 12041 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:41:30 | Why |
| 12042 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:42:30 | idk |
| 12043 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:43:37 | I have him on skype |
| 12044 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:44:17 | ok good |
| 12045 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:45:05 | Do you still talk to Max |
| 12046 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:45:20 | max who? |
| 12047 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:45:24 | nunn |
| 12048 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:45:32 | no |
| 12049 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 16:45:37 | What's up |
| 12050 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:45:41 | Oh why |
| 12051 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 16:45:49 | Hey do you have skype |
| 12052 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:45:51 | i have other boys and he has other girls |
| 12053 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:46:01 | He has other girls? |
| 12054 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:46:06 | i thinik |
| 12055 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 16:46:08 | My bad that was my brother |

| 12056 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:46:15 | What do you mean? |
|---|---|---|---|---|---|
| 12057 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:46:39 | i think he has other girls |
| 12058 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:46:42 | just that |
| 12059 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 16:46:42 | what do you mean? |
| 12060 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:46:50 | girlfriend? |
| 12061 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:46:54 | idk |
| 12062 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 16:47:19 | My brother sent that.. He thinks ur cute |
| 12063 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 16:48:03 | He sent what's up lol |
| 12064 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 16:48:07 | Oh |
| 12065 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 16:49:12 | He sent u a friend request |
| 12066 chanel.izzabel | xmpp:-100002133402414@chat.facebook.com | | Jake Villamayor | 04/13/2014 16:53:16 | Hey |
| 12067 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 16:53:21 | Hi |
| 12068 chanel.izzabel | xmpp:-100001582278189@chat.facebook.com | | Jared Shadkin | 04/13/2014 16:53:39 | hi? |
| 12069 chanel.izzabel | xmpp:-100004684080860@chat.facebook.com | | ReMiix Luther | 04/13/2014 16:54:00 | Wassup |
| 12070 chanel.izzabel | xmpp:-100001582278189@chat.facebook.com | | Jared Shadkin | 04/13/2014 16:54:58 | nm u |
| 12071 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 16:57:11 | r u on giga |
| 12072 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:57:55 | yes but i cant see noone online |
| 12073 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 16:58:04 | i think gigatribe's server has problems |
| 12074 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 16:59:10 | Ya |
| 12075 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/13/2014 17:00:48 | hey |
| 12076 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 17:01:03 | It keeps saying 0.0 KB |
| 12077 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 17:01:15 | Do you have skype |
| 12078 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/13/2014 17:01:27 | HELLLOOOOOO |
| 12079 chanel.izzabel | xmpp:-100005359145378@chat.facebook.com | | Mason Michalski | 04/13/2014 17:02:22 | How old r u? |
| 12080 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 17:02:35 | Thanks but I don't think your you so please stop messaging me |

| | | | | | |
|---|---|---|---|---|---|
| 12081 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | Hunter Mills | 04/13/2014 17:04:09 | How about this just take a picture of your self holding a shoe lol |
| 12082 | chanel.izzabel | xmpp:-100005359145378@chat.facebook.com | Mason Michalski | 04/13/2014 17:05:07 | Cool |
| 12083 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | Hunter Mills | 04/13/2014 17:06:25 | Well if we can skype that means you have a computer camera take a pic and send it to me |
| 12084 | chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | Vito Heiderick | 04/13/2014 17:06:40 | Ya why |
| 12085 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/13/2014 17:06:55 | whats yours? |
| 12086 | chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | Vito Heiderick | 04/13/2014 17:07:28 | Why |
| 12087 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | Hunter Mills | 04/13/2014 17:08:43 | Or you could send the shoe pic |
| 12088 | chanel.izzabel | xmpp:-100005359145378@chat.facebook.com | Mason Michalski | 04/13/2014 17:08:53 | 13 you want my skype? |
| 12089 | chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | Vito Heiderick | 04/13/2014 17:09:25 | ? |
| 12090 | chanel.izzabel | xmpp:-100005359145378@chat.facebook.com | Mason Michalski | 04/13/2014 17:09:26 | Don't have one |
| 12091 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | Hunter Mills | 04/13/2014 17:10:17 | Ok chill I'm just getting to old for pics I just don't do that |
| 12092 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/13/2014 17:11:42 | ummm okay bye |
| 12093 | chanel.izzabel | chanel.izzabel | Carly Izzabel | 04/13/2014 17:11:46 | if your going to be that way |
| 12094 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/13/2014 17:12:20 | do i know you? |
| 12095 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | Hunter Mills | 04/13/2014 17:12:35 | Not many |
| 12096 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | Hunter Mills | 04/13/2014 17:12:48 | Unless we were doing shit |
| 12097 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | Hunter Mills | 04/13/2014 17:12:56 | I sent 4 in my life |
| 12098 | chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | Hunter Mills | 04/13/2014 17:13:07 | Real life that's different |

| | | | | | |
|---|---|---|---|---|---|
| 12099 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 17:13:12 | No it's just that idk you. |
| 12100 chanel.izzabel | xmpp:-100005359145378@chat.facebook.com | | Mason Michalski | 04/13/2014 17:13:16 | I do but idk my username |
| 12101 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 17:13:19 | Kik? |
| 12102 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 17:13:44 | 16 |
| 12103 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/13/2014 17:14:52 | yes but i cant kik |
| 12104 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 17:15:02 | Y |
| 12105 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 17:15:13 | 16 different girl in person |
| 12106 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 17:15:47 | Did shot with them like hook up |
| 12107 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 17:16:18 | That and other stuff to |
| 12108 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 17:16:43 | Of course |
| 12109 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 17:17:49 | Yeaa |
| 12110 chanel.izzabel | xmpp:-100000250592374@chat.facebook.com | | Hunter Mills | 04/13/2014 17:18:04 | So are we good |
| 12111 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 17:18:44 | Why can't you kik me |
| 12112 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 17:19:13 | And I like never go on Skype so I don't like |
| 12113 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 17:19:55 | what does Matthew look like |
| 12114 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 17:20:35 | Vito heiderick |
| 12115 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 17:20:48 | All caps |
| 12116 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 17:20:54 | download my vids of him |
| 12117 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 17:21:12 | did he accept you? |

| | | | | | |
|---|---|---|---|---|---|
| 12118 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/13/2014 17:21:17 | ok then |
| 12119 chanel.izzabel | xmpp:-100004684080860@chat.facebook.com | | ReMiix Luther | 04/13/2014 17:21:41 | I don't have Skype |
| 12120 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 17:25:02 | Not yet |
| 12121 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 17:25:10 | I am downloading Kylie |
| 12122 chanel.izzabel | xmpp:-100004684080860@chat.facebook.com | | ReMiix Luther | 04/13/2014 17:25:12 | Chance_ReMiix |
| 12123 chanel.izzabel | xmpp:-100002133402414@chat.facebook.com | | Jake Villamayor | 04/13/2014 17:25:35 | What's up <quote author="xmpp:-100004684080860@chat.facebook.com" authorname="ReMiix Luther" conversation="xmpp:-100004684080860@chat.facebook.com" guid="xce7f53bdbda05c90fce7c78e78956b3103a461f98bc75775f32c3f41f0c65db4" timestamp="1397409912"><legacyquote>[1:25:12 PM] ReMiix Luther: </legacyquote>Chance_ReMiix<legacyquote> |
| 12124 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 17:26:04 | <<< </legacyquote></quote> |
| 12125 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 17:26:07 | Kik^ |
| 12126 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 17:26:27 | ok |
| 12127 chanel.izzabel | xmpp:-100004684080860@chat.facebook.com | | ReMiix Luther | 04/13/2014 17:33:56 | Did u kik me |
| 12128 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 17:50:59 | Hello |
| 12129 chanel.izzabel | xmpp:-100002055852643@chat.facebook.com | | Vito Heiderick | 04/13/2014 18:00:15 | Vito _ heiderick |
| 12130 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:21:24 | whats up |
| 12131 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:21:36 | Vito_Heiderick |
| 12132 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:23:54 | Nothing you wanna cam? |
| 12133 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:24:09 | I wanna see what you look like first |
| 12134 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:24:18 | u went off giga again |
| 12135 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:24:25 | I just want to download Kylie |
| 12136 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 18:25:16 | sorry |
| 12137 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 18:25:32 | i needed my ul speed for other stuffs |
| 12138 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:25:39 | Oh okay |
| 12139 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:25:42 | its fine! |
| 12140 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:26:42 | I wish it went to 50 K.B |
| 12141 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:27:48 | How did you meet her? |
| 12142 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 18:28:25 | i think on ig |
| 12143 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:28:49 | oh |
| 12144 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:28:57 | what did she say? |
| 12145 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 18:29:42 | she said i was cute and so on |
| 12146 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/13/2014 18:29:45 | gtg for dinner |
| 12147 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/13/2014 18:30:45 | oh ok |

| | | | | | |
|---|---|---|---|---|---|
| 12148 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:41:40 | Okay bye |
| 12149 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:41:57 | chanel.izzabel, sweatshirts1234 |
| 12150 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:42:10 | chanel.izzabel, sweatshirts1234 |
| 12151 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:42:13 | chanel.izzabel |
| 12152 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:42:13 | chanel.izzabel |
| 12153 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:42:17 | Go on cam |
| 12154 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:42:41 | chanel.izzabel |
| 12155 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:42:41 | chanel.izzabel |
| 12156 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:42:44 | WTF FINE BYE |
| 12157 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:43:01 | I'm sorry I'm at a friends houes |
| 12158 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:43:09 | so what |
| 12159 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:43:11 | just go on cam |
| 12160 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:43:39 | Why didn't you go on cam |
| 12161 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:45:29 | BECAUSAE YOU DIDNT GO!!! |
| 12162 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:45:51 | I was going to but you didn't |
| 12163 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:47:57 | NO |
| 12164 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:48:02 | I will cam after I see you |
| 12165 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:48:06 | THATS WHAT I SAID BEFORE |
| 12166 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:49:00 | Call me again then |
| 12167 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:49:22 | chanel.izzabel, sweatshirts1234 |
| 12168 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:49:34 | okay i see your cam |
| 12169 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:49:37 | where are you? |
| 12170 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:49:50 | show me you! |
| 12171 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:50:08 | DUMBASS SHOW ME YOU! |
| 12172 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:50:10 | chanel.izzabel, sweatshirts1234 |
| 12173 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:50:21 | yeah im blocking you |
| 12174 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:50:36 | Why? |
| 12175 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:50:44 | i asked to see you |
| 12176 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:51:42 | sweatshirts1234, chanel.izzabel |
| 12177 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:51:42 | sweatshirts1234, chanel.izzabel |
| 12178 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:51:57 | I'm gonna show me |
| 12179 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:52:12 | sweatshirts1234, chanel.izzabel |
| 12180 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:52:15 | sweatshirts1234, chanel.izzabel |
| 12181 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:53:03 | sweatshirts1234, chanel.izzabel |
| 12182 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:53:03 | sweatshirts1234, chanel.izzabel |
| 12183 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:53:14 | Please |
| 12184 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:54:22 | NO FUCK OFF |
| 12185 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:54:28 | you wanted to act stupid and show your friends |
| 12186 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:55:01 | Come on please I promise I already left my friends houes |
| 12187 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:58:35 | sweatshirts1234, chanel.izzabel |
| 12188 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/13/2014 18:58:35 | sweatshirts1234, chanel.izzabel |
| 12189 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/13/2014 18:58:49 | Please |
| 12190 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 04/13/2014 20:07:08 | Hi |
| 12191 chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 04/13/2014 20:07:11 | :/ |
| 12192 chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/13/2014 20:44:12 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 12193 chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/13/2014 20:44:19 | Who is this |
| 12194 chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/13/2014 20:46:39 | ? |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12195 | chanel.izzabel | xmpp:-100002069569164@chat.facebook.com | | Brady Rasmussen | 04/13/2014 20:57:27 | heyyy |
| 12196 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/13/2014 21:07:24 | fumbles321 |
| 12197 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/13/2014 21:07:24 | fumbles321 |
| 12198 | chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/13/2014 21:14:24 | Hi |
| 12199 | chanel.izzabel | xmpp:-100001017684054@chat.facebook.com | | Paulo Morejon | 04/13/2014 21:41:17 | wasgood |
| 12200 | chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/13/2014 23:11:38 | paulo.morejon5 |
| 12201 | chanel.izzabel | chanel.izzabel | paulo.morejon5 | Carly Izzabel | 04/13/2014 23:11:38 | paulo.morejon5 |
| 12202 | chanel.izzabel | paulo.morejon5 | chanel.izzabel | Paulo Morejon | 04/13/2014 23:11:42 | come on |
| 12203 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/14/2014 00:38:12 | fumbles321 |
| 12204 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 00:38:12 | fumbles321 |
| 12205 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/14/2014 00:38:31 | Hi |
| 12206 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/14/2014 01:14:32 | fumbles321 |
| 12207 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 01:14:32 | fumbles321 |
| 12208 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 01:40:43 | Hey |
| 12209 | chanel.izzabel | chanel.izzabel | crazywyatt1 | Carly Izzabel | 04/14/2014 01:41:10 | Sup |
| 12210 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 01:54:34 | Sure whatever bye |
| 12211 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 01:55:56 | Yesh i did okay?? How would you know okay i'am done talking to you okay. |
| 12212 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 01:56:44 | Why would i tell you? |
| 12213 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 01:57:45 | You don't even know me okkay so don't try to say that K |
| 12214 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 01:58:08 | Omg bye |
| 12215 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 01:58:46 | Okay? bitch you need a life? |
| 12216 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:00:19 | K bye dude  your annoying K |
| 12217 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:03:11 | Sure! and i'm the annoying one K haha you can stop texting me k ... and i'am gonna delete you and the reason i don't wanna skype you is your annoying as fuckk why would i get one for you! |
| 12218 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:04:04 | K bye bitch <ss type="laugh">:d</ss> |
| 12219 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/14/2014 02:05:24 | What u doing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12220 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:05:58 | Sure bye go talk to some more people |
| 12221 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:07:43 | bye |
| 12222 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:13:29 | bye |
| 12223 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 02:14:00 | Wait who is this |
| 12224 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:15:18 | Naww |
| 12225 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:16:28 | no |
| 12226 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:16:45 | Nothing i said by |
| 12227 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:17:02 | bye |
| 12228 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:17:46 | bye |
| 12229 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:17:58 | bye |
| 12230 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:18:06 | do i have to block you |
| 12231 | chanel.izzabel | xmpp:-100002415332366@chat.facebook.com | | Calvin Coffman | 04/14/2014 02:18:25 | Okay bye |
| 12232 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/14/2014 02:33:20 | U texted me |
| 12233 | chanel.izzabel | xmpp:-100001583108765@chat.facebook.com | | Kolton Weeks | 04/14/2014 03:03:47 | Hey |
| 12234 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 03:10:17 | Skype? |
| 12235 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/14/2014 03:17:43 | So |
| 12236 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 03:23:32 | Whats up |
| 12237 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 03:23:34 | where are you froms |
| 12238 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/14/2014 03:28:40 | I am from the us hbu |
| 12239 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 03:43:43 | Same |
| 12240 | chanel.izzabel | fumbles321 | chanel.izzabel | Matthew Daveler | 04/14/2014 03:47:29 | So |
| 12241 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 03:54:52 | what are you doing |
| 12242 | chanel.izzabel | chanel.izzabel | fumbles321 | Carly Izzabel | 04/14/2014 03:54:56 | wait how old r u |

| | | | | | |
|---|---|---|---|---|---|
| 12243 | chanel.izzabel | xmpp:-100003997850822@chat.facebook.com | | Kolton Hasheider | 04/14/2014 04:24:04 | Hi |
| 12244 | chanel.izzabel | xmpp:-100003997850822@chat.facebook.com | | Kolton Hasheider | 04/14/2014 04:27:41 | Do I know you lol |
| 12245 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/14/2014 04:28:18 | Hey |
| 12246 | chanel.izzabel | xmpp:-100003997850822@chat.facebook.com | | Kolton Hasheider | 04/14/2014 04:28:21 | Lol no I don't lol |
| 12247 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 04:28:29 | Mmmkay |
| 12248 | chanel.izzabel | xmpp:-100003997850822@chat.facebook.com | | Kolton Hasheider | 04/14/2014 04:28:42 | Yeahh |
| 12249 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 04:28:58 | Do you have skype |
| 12250 | chanel.izzabel | xmpp:-100003997850822@chat.facebook.com | | Kolton Hasheider | 04/14/2014 04:29:12 | Yeah |
| 12251 | chanel.izzabel | xmpp:-100003997850822@chat.facebook.com | | Kolton Hasheider | 04/14/2014 04:30:00 | I honestly can't remember it's been awhile since I've been on it |
| 12252 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 04:30:06 | Oh okay |
| 12253 | chanel.izzabel | xmpp:-100003997850822@chat.facebook.com | | Kolton Hasheider | 04/14/2014 04:30:16 | Yeah sorry |
| 12254 | chanel.izzabel | xmpp:-100003997850822@chat.facebook.com | | Kolton Hasheider | 04/14/2014 04:30:35 | Bye |
| 12255 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:37:05 | Hey |
| 12256 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:37:27 | Laying in bed. What about you? |
| 12257 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:37:53 | Sounds like fun haha |
| 12258 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:38:33 | I do |
| 12259 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:38:44 | Yes I believe so |
| 12260 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:40:51 | Sure |
| 12261 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:41:58 | Cute pussy!<ss type="wink">;)</ss> |

| ID | Account | From | To | Name | Timestamp | Message |
|---|---|---|---|---|---|---|
| 12262 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:44:21 | I would have to check but do you have a snap chat? |
| 12263 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:45:58 | Add me on snapchat lambertnoah<ss type="smile">:)</ss> I would skype but I am going to bed soon. |
| 12264 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:46:43 | I know but when you can. I didn't say I was going to bed now lol |
| 12265 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:51:28 | It's laambertnoah if you want it anymore |
| 12266 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 2014-04-14 04:51:58 (Local Time) (not timezone converted) | Hi Noah Lambert, I'd like to add you as a contact. |
| 12267 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 04:52:25 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 12268 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:53:05 | Hey! |
| 12269 | chanel.izzabel | xmpp:-100000492502048@chat.facebook.com | | Noah Lambert | 04/14/2014 04:53:07 | When do you wanna skype? |
| 12270 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 04:53:13 | Hey! |
| 12271 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:53:18 | Sups! |
| 12272 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 04:53:40 | Listing to some mgk! What's up with you? |
| 12273 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:57:00 | MGK? |
| 12274 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:57:02 | what is that? |
| 12275 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:57:06 | Is that rap? |
| 12276 | chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/14/2014 04:57:12 | Heyo! |
| 12277 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 04:57:58 | Machine gun kelly. And yes most of his music is<ss type="smile">:)</ss> |
| 12278 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:58:49 | Oh okay |
| 12279 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:58:57 | I am listening to MIA |
| 12280 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:59:00 | Trouble |
| 12281 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:59:01 | lmfaoo |
| 12282 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 04:59:04 | What's wrong with that? |
| 12283 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:59:24 | Nothing is wrong with that I just dont listen to much rap |
| 12284 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 04:59:34 | I am listening to MIA - Trouble lol |
| 12285 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 04:59:57 | Oh that would make sense. Haha nice! You might like some of MGKs songs |
| 12286 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:00:16 | Why would I like his songs? |
| 12287 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:00:25 | And what makes sense? |
| 12288 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:00:36 | Idk a lot of people like is music |
| 12289 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:00:43 | LOL |
| 12290 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:01:19 | Send me some more pics of you!<ss type="smile">:)</ss> |
| 12291 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:01:26 | You never sent me one |
| 12292 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:05:47 | B3FF4C88-4E69-4BDA-B12D-1D49F40A853B.jpg |
| 12293 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:06:45 | cool |
| 12294 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:07:10 | What's cool? |
| 12295 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:07:53 | It's trying to send lol |
| 12296 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:08:20 | I got it already |

| 12297 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:08:27 | Oh I see |
|---|---|---|---|---|---|---|
| 12298 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:09:16 | Can I see another pic of you?<ss type="smile">:)</ss> |
| 12299 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:09:51 | Im tired |
| 12300 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:09:54 | cant we just talk |
| 12301 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:10:23 | We can tomorrow! |
| 12302 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:10:52 | Just one more pic |
| 12303 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:11:09 | Ummm okay bye |
| 12304 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:11:26 | Im not going to send a pic of me now to talk to you tomorrow |
| 12305 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:11:30 | thats gay |
| 12306 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 05:11:36 | Haha okay |
| 12307 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:11:51 | You can talk now just fine |
| 12308 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:13:26 | hello? |
| 12309 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:15:09 | chanel.izzabel |
| 12310 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:15:09 | chanel.izzabel |
| 12311 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:15:20 | really your ignoring me |
| 12312 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:18:39 | NOAHHHHH |
| 12313 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:18:42 | WTF |
| 12314 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:19:02 | THAT MAKES NO SENSE YOU COULDNT TALK FUCKING IDIOT??? |
| 12315 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 05:19:48 | HAHAHA your cool blocked! |
| 12316 | chanel.izzabel | laambertnoah | chanel.izzabel | Noah Lambert | 04/14/2014 12:12:02 | Lol I went to bed |
| 12317 | chanel.izzabel | xmpp:-100001583108765@chat.facebook.com | | Kolton Weeks | 04/14/2014 13:44:48 | I wish. |
| 12318 | chanel.izzabel | chanel.izzabel | laambertnoah | Carly Izzabel | 04/14/2014 14:39:24 | Why???? |
| 12319 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 14:39:35 | So just get one then lol |
| 12320 | chanel.izzabel | xmpp:-100001583108765@chat.facebook.com | | Kolton Weeks | 04/14/2014 14:48:56 | Why dont we just talk on here |
| 12321 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 14:53:52 | Sure wait are you at school |
| 12322 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 14:53:57 | and I can cam on skype |
| 12323 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 14:56:49 | H3Y |
| 12324 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Vanessa Hermannova | 04/14/2014 15:19:44 | hey |
| 12325 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:20:04 | Whats up! |
| 12326 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:20:15 | Hey Calvin Coffman blocked me |
| 12327 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:20:20 | on Facebook |
| 12328 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:20:24 | im going out to the supermarket |
| 12329 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:20:26 | oh why? |
| 12330 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:21:38 | I dont know he said i was annoying |
| 12331 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:22:09 | lol |
| 12332 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:22:28 | Can you try to talk to him |
| 12333 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:22:33 | He doesnt wanna get a skype |
| 12334 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:22:35 | i bet u was keeping asking him to send nudes |
| 12335 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:22:35 | <ss type="laugh">:D</ss> |
| 12336 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:22:36 | so dont ask him LOL |
| 12337 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:22:36 | <ss type="laugh">:D</ss> |
| 12338 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:22:40 | NOOOO |
| 12339 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:22:43 | I never got the chance |
| 12340 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:22:49 | I never asked him for nudes |
| 12341 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:22:58 | He got annoyed cause I kept asking him to get a skype |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12342 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:23:09 | | but maybe you talked to him about something he didnt like |
| 12343 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:23:10 | | <ss type="smile">:)</ss> |
| 12344 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:23:17 | | oh |
| 12345 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:23:21 | | <ss type="sad">:(</ss> |
| 12346 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:23:29 | | No it was about skype |
| 12347 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:23:37 | | but? |
| 12348 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:23:39 | | He can Facebook video chat though <ss type="wink">;)</ss> |
| 12349 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:23:46 | | ok <ss type="wink">;)</ss> |
| 12350 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:24:54 | | are there 11yo horny girls? or only older? |
| 12351 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:25:03 | | i mean in US |
| 12352 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:25:25 | | NOPE ALL GIRLS ARE HORNY IN US NOW |
| 12353 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:25:40 | | did you hear about the sexting problem on instagram in the US just a few days ago |
| 12354 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:25:48 | | no |
| 12355 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:25:50 | | it was with girls aged 13-17 |
| 12356 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 15:26:07 | | hmm.. tell me about this prob or send me a link |
| 12357 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:26:14 | | OKAY!!!! |
| 12358 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 15:28:02 | | <a href="http://www.nbcnews.com/tech/social-media/teen-sexting-ring-discovered-instagram-n76861">http://www.nbcnews.com/tech/social-media/teen-sexting-ring-discovered-instagram-n76861</a> |
| 12359 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 17:33:25 | | sweatshirts1234 |
| 12360 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 17:33:25 | | sweatshirts1234 |
| 12361 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 17:34:55 | | sweatshirts1234 |
| 12362 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 17:34:55 | | sweatshirts1234 |
| 12363 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:31:02 | | Yes? |
| 12364 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 18:31:21 | | Hey sooooo can we cam now? |
| 12365 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:31:47 | | Why? |
| 12366 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 18:32:07 | | Cause you look very pretty from your profile pic haha |
| 12367 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:33:17 | | I am pretty |
| 12368 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:33:21 | | but your an asshole |
| 12369 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 18:33:47 | | I'm so so sorry please |
| 12370 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:33:54 | | Nah |
| 12371 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 18:34:20 | | Please I promise I'll show myself right away |
| 12372 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:34:32 | | No thanks lol |
| 12373 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:34:48 | | I gotta go |
| 12374 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:34:53 | | Thanks for your time |
| 12375 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 18:35:15 | | Why not? |
| 12376 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 18:37:06 | | sweatshirts1234 |
| 12377 chanel.izzabel | chanel.izzabel | sweatshirts1234 | Carly Izzabel | 04/14/2014 18:37:06 | | sweatshirts1234 |
| 12378 chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/14/2014 18:42:04 | | why |
| 12379 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:13:34 | | hey |
| 12380 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 19:13:57 | | Do you have a skype |
| 12381 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 19:14:04 | | Sooooo |
| 12382 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:14:40 | | yes why |

| 12383 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 19:20:27 | OH whats yours! <ss type="smile">:)</ss> |
|---|---|---|---|---|---|
| 12384 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:21:33 | scott31t whats urs |
| 12385 chanel.izzabel | chanel.izzabel | scott31t | Carly Izzabel | 2014-04-14 19:22:07 (Local Time) (not timezone converted) | Hi scott thompson, I'd like to add you as a contact. |
| 12386 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 19:22:23 | Scott31t <SKYPE |
| 12387 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:22:27 | jw have we met before |
| 12388 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:24:53 | ok i just reconize ur name |
| 12389 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 19:25:58 | I think we kikd before |
| 12390 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:26:34 | maybe |
| 12391 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 19:26:40 | okay<br>Did we trade nudes? |
| 12392 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 19:26:55 | |
| 12393 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 19:30:10 | nvm i think i sent to another person |
| 12394 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/14/2014 19:30:11 | not you |
| 12395 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:32:49 | ok your probably tight |
| 12396 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:34:02 | i meant right sorry |
| 12397 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:35:01 | i would aha <ss type="tongueout">:p</ss> |
| 12398 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:35:02 | wouldnt lol i cant type today |
| 12399 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:35:39 | thats always good |
| 12400 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:36:32 | well wouldnt it be better tight |
| 12401 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:37:11 | ya aha its not a big deal |
| 12402 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:38:26 | i dont think i had you on kik |

| 12403 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:40:10 | i would talk to you on kik but my phone is broken -_- and have i done what |
| 12404 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:41:22 | no i havnt done all that |
| 12405 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:42:26 | ah nice and not much |
| 12406 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:43:10 | aha its ok |
| 12407 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:43:37 | il tell u if we ever get closer just not yet |
| 12408 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:44:54 | if you want sure |
| 12409 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:45:22 | aha of course |
| 12410 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:45:25 | <ss type="tongueout">:p</ss> |
| 12411 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:45:32 | yes |
| 12412 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:45:56 | ya |
| 12413 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:46:15 | no |
| 12414 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:46:53 | i havnt really had the chance to do more than touch |
| 12415 | chanel.izzabel | xmpp:-100000348122765@chat.facebook.com | Niko Perez | 04/14/2014 19:46:59 | Hey do I know you? |
| 12416 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:47:57 | both but we didnt show i just felt |
| 12417 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:48:34 | well not really |
| 12418 | chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | Scott Thompson | 04/14/2014 19:49:57 | ok i can add u now but i cant skype |

| | | | | | |
|---|---|---|---|---|---|
| 12419 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:51:06 | did u get it |
| 12420 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 2014-04-14 19:51:13 (Local Time) (not timezone converted) | Hi Carly Izzabel, I'd like to add you as a contact. |
| 12421 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 19:51:24 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 12422 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 19:51:46 | <contacts alt="[Contacts enclosed. Please upgrade to latest Skype version to receive contacts.]"><c t="s" s="scott31t31" f="Scott Thompson"/></contacts> |
| 12423 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:52:03 | aha ok <ss type="smile">:)</ss> |
| 12424 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 19:52:41 | hey |
| 12425 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:53:31 | ok and whos vanessa hermannova |
| 12426 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:53:44 | she added me on skype right after u addedme |
| 12427 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/14/2014 19:54:08 | ok il message u on skype |
| 12428 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/14/2014 19:54:17 | hey |
| 12429 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/14/2014 19:54:32 | say u added him looking for a Scott Thompson but that u got the wrong person |
| 12430 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 19:54:45 | idk who she is sorry |
| 12431 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 19:54:53 | and u added me i never added u |
| 12432 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/14/2014 19:55:14 | i mean when u accepted me |
| 12433 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 19:55:19 | oh ok |
| 12434 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/14/2014 19:55:20 | thenshe added me |
| 12435 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 19:55:36 | oh okay idk i didmt know ur skype name |
| 12436 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/14/2014 19:55:40 | ok |
| 12437 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 19:55:44 | idk who she is srry |
| 12438 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/14/2014 19:55:57 | thats ok lol |
| 12439 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/14/2014 19:58:22 | so what have you done |
| 12440 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 20:01:29 | Kiss make out |
| 12441 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 20:01:33 | and thats pretty much it |
| 12442 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 20:01:44 | ive come close to doing bad stuff but didnt |
| 12443 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 20:01:56 | Friends coming over gtg ill talk to you tonight if your on |
| 12444 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 20:01:58 | <ss type="smile">:)</ss> |
| 12445 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/14/2014 20:01:59 | BYE |
| 12446 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/14/2014 20:02:04 | ok bye |
| 12447 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/14/2014 20:02:06 | <ss type="smile">:)</ss> |
| 12448 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 04/15/2014 01:33:53 | I try to! But every time your on im off and when im on your off |
| 12449 chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:14:22 | Do i no you.. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12450 | chanel.izzabel | sweatshirts1234 | chanel.izzabel | Tristan jacobs | 04/15/2014 05:15:29 | hey |
| 12451 | chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:18:09 | Sorry for what? |
| 12452 | chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:21:51 | O okay.. sorry if i came off like a dick i was jw why someone from Miami would message lol |
| 12453 | chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 04/15/2014 05:23:15 | Hey |
| 12454 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/15/2014 05:23:20 | Hey |
| 12455 | chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:23:55 | No im just in Montana with my gf.. i live in Iowa.. |
| 12456 | chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:25:57 | O ic where you live at in iowa? |
| 12457 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 2014-04-15 05:36:51 (Local Time) (not timezone converted) | Hi Mike, I'd like to add you as a contact. |
| 12458 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 05:37:09 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 12459 | chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:37:17 | Yes i do.. |
| 12460 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 05:37:49 | Hey <ss type="wink">;)</ss> |
| 12461 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 05:39:33 | Sup <ss type="wink">;)</ss> |
| 12462 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 05:40:02 | How are you ;o ? |
| 12463 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 05:40:12 | Good bored |
| 12464 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 05:40:37 | what do you do when your bored? |
| 12465 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 05:40:53 | Computer and shit |
| 12466 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 05:40:56 | how old r u |
| 12467 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 05:41:14 | how old are you <ss type="surprised">:o</ss> and same here |
| 12468 | chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:41:50 | Idk what it is i cant find it on my phone.. |
| 12469 | chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:42:40 | Im serious lol |
| 12470 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 05:45:52 | you take forever :/ |
| 12471 | chanel.izzabel | xmpp:-100005562221157@chat.facebook.com | | Bo Micheal Wood | 04/15/2014 05:46:46 | But i have a girlfriend and she means the world to me.. but maybe i will sometime as a friend give me yours because i really cant find mine lol |
| 12472 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 05:55:21 | Sorry and I asked u first |
| 12473 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 05:55:31 | and sorry i was watching youtube video |
| 12474 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 05:56:11 | im 17 <ss type="tongueout">:p</ss> and its cool (: |
| 12475 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 05:57:12 | wbu <ss type="surprised">:o</ss> |
| 12476 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:00:30 | 15 almost 16 |
| 12477 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:00:43 | Do you have a gf |
| 12478 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:01:16 | single asf :/ |
| 12479 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:01:23 | Nice |

| 12480 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:01:28 | wbu? |
|---|---|---|---|---|---|---|
| 12481 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:01:35 | send a pic of you |
| 12482 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:01:38 | and yeah same |
| 12483 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:01:45 | i cant through here |
| 12484 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:01:54 | i'll send through fb? |
| 12485 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:01:58 | Okay |
| 12486 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:02:01 | Same |
| 12487 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:02:08 | ill send through FB too |
| 12488 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:02:32 | ok gorgeous (: |
| 12489 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:04:23 | send |
| 12490 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 06:11:34 | Why lol? |
| 12491 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:12:17 | hi |
| 12492 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:15:24 | i cant really talk cuz parents |
| 12493 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/15/2014 06:15:52 | whats yours |
| 12494 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:16:05 | ozzieguzmano |
| 12495 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:19:31 | or ozzieguzman |
| 12496 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:19:35 | one of those |
| 12497 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/15/2014 06:22:47 | UMMM OKAY |
| 12498 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/15/2014 06:22:54 | mine is Chanel.izzabel |
| 12499 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:23:22 | nope |
| 12500 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 06:23:26 | go (: and damn i really like your body |
| 12501 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:23:29 | oops wrong convo |
| 12502 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 06:24:06 | what you wanna do gorgeous? |
| 12503 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:24:14 | my friend is asking if im watching the moon cuz theres an eclipse coming |
| 12504 | chanel.izzabel | xmpp:-100002159682599@chat.facebook.com | | Ozzie Guzman | 04/15/2014 06:24:50 | im watching it now |

| 12505 | chanel.izzabel | mikenigguh xmpp:- 100002159682599@chat. | chanel.izzabel | Mike | 04/15/2014 06:25:06 | whatchu about? |
|---|---|---|---|---|---|---|
| 12506 | chanel.izzabel | facebook.com xmpp:- 100002159682599@chat. | | Ozzie Guzman | 04/15/2014 06:25:13 | soon |
| 12507 | chanel.izzabel | facebook.com | | Ozzie Guzman | 04/15/2014 06:25:57 | its half covered |
| 12508 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:26:33 | what haha |
| 12509 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:26:40 | okay what music do you like ?? |
| 12510 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:26:49 | rap <ss type="tongueout">:p</ss> |
| 12511 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:26:51 | wbu ? |
| 12512 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:27:00 | edm |
| 12513 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:27:04 | techno |
| 12514 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:27:06 | ah me too in a way |
| 12515 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:27:10 | but i prefer rap |
| 12516 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:27:10 | LOL |
| 12517 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:27:22 | Fav rapper? |
| 12518 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:27:34 | Asap Ferg >.> |
| 12519 | chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 2014-04-15 06:29:18 (Local Time) (not timezone converted) | Hello Carly Izzabel, I'd like to add you as a contact. |
| 12520 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:29:29 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 12521 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:29:35 | Hey |
| 12522 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:29:44 | never heaard lol |
| 12523 | chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:29:44 | hey |
| 12524 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:29:46 | sorry |
| 12525 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:29:54 | lmao its cool <ss type="tongueout">:p</ss> |
| 12526 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:30:12 | wait your from Miami? |
| 12527 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:30:15 | yes lol <ss type="tongueout">:p</ss> |
| 12528 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:30:22 | hahh same |
| 12529 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:30:32 | we should chill sometime (; |
| 12530 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:30:42 | sure |
| 12531 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:30:52 | I aventura mall? |
| 12532 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:31:05 | i love thst mall |
| 12533 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:31:12 | That's kinda far from me :/ |
| 12534 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:31:18 | where are you |
| 12535 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:31:21 | not trying to stalk |
| 12536 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:31:22 | I live closer to hialeah |
| 12537 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:31:29 | miami lakes? |
| 12538 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:31:33 | somewhat |
| 12539 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:31:40 | thats 30 minutes... |
| 12540 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:32:04 | wiat do you have a car> |
| 12541 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:32:13 | Whats up!! |
| 12542 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:32:16 | Got it taken away last month lol >.< |
| 12543 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:32:22 | why??? |
| 12544 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:32:50 | a lot of reasons <ss type="tongueout">:p</ss> |
| 12545 | chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:32:53 | nothing much, how about you |
| 12546 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:32:54 | dad doesn't trust me |

| 12547 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:33:03 | Im kinda interested now...<ss type="wink">;)</ss> |
|---|---|---|---|---|---|
| 12548 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:33:10 | nothing much |
| 12549 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:33:14 | so what music do you like |
| 12550 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:33:35 | rock, classical |
| 12551 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:33:44 | haha <ss type="wink">;)</ss> what other things are you interested in |
| 12552 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:33:52 | other than what? |
| 12553 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:33:55 | little bit of everything |
| 12554 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:33:58 | Cool |
| 12555 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:34:12 | Anything <ss type="tongueout">:p</ss> |
| 12556 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:34:15 | Same except I dont listen to Rap, Country and Folk and shit |
| 12557 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:34:29 | and I actually like country, i just cant take too much of it |
| 12558 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:34:36 | my fav is EDM, Techno, and Dance |
| 12559 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:34:40 | House and shit |
| 12560 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:34:47 | I like Rock and Pop too |
| 12561 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:34:55 | Hmmm |
| 12562 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:34:57 | a lot of stuff |
| 12563 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:35:01 | WBU |
| 12564 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:35:08 | What are you interested in |
| 12565 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:35:11 | Same what stuff? |
| 12566 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:35:17 | I asked you first this time <ss type="tongueout">:p</ss> |
| 12567 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:35:21 | LOL |
| 12568 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:35:30 | I like big |
| 12569 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:35:36 | hairy |
| 12570 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:35:40 | arms |
| 12571 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:35:41 | JK |
| 12572 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:35:46 | I don't like folk, or dubstep |
| 12573 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:35:54 | I like Cheer and Volleyball |
| 12574 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:36:03 | no wonder you have a perfect body |
| 12575 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:36:12 | I hate folk and fuck you for not liking dub |
| 12576 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:36:20 | btw even if you like it big I got that too <ss type="wink">;)</ss> lmao <ss type="tongueout">:p</ss> |
| 12577 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:36:22 | Though a lot is not good its not that bad either |
| 12578 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:36:24 | well then. |
| 12579 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:36:33 | Arms? |
| 12580 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:36:48 | some of it is okay for like BGM for movies and stuff |
| 12581 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:36:52 | lmao nah <ss type="tongueout">:p</ss> forget it <ss type="tongueout">:p</ss> |
| 12582 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:36:57 | Your saying your cock is big |
| 12583 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:37:00 | very funny |
| 12584 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:37:11 | but I wouldn't listen to it like full on |
| 12585 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:37:19 | lmao shhhh <ss type="tongueout">:p</ss> |
| 12586 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:37:29 | BGM movies? |
| 12587 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:37:39 | is that a type of lesbo on lesbo porn movie |
| 12588 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:37:43 | BGM= background music |
| 12589 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:38:00 | Oh okay cool |
| 12590 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:38:04 | forget what i said |
| 12591 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:38:11 | I don't watch porn |
| 12592 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:38:24 | I was making a joke and okay haha |
| 12593 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:38:34 | haha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12594 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:38:39 | Your facebook is funny |
| 12595 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:38:49 | ik i barely use it >.< i use ig or kik |
| 12596 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:38:54 | you have a bunch of pics of girls asses and boobs being shown off |
| 12597 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:39:09 | I have IG KIK SNAP Face Skype |
| 12598 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:39:25 | follow me on ig i'll follow back? |
| 12599 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:39:28 | @mikesigcx |
| 12600 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:39:39 | I cant i dont have my phone with me tonight |
| 12601 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:39:43 | u can follow me though |
| 12602 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:39:50 | oh, and have we met? cuz you look like someone I know, but that was a long time ago |
| 12603 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:39:53 | carly365K |
| 12604 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:39:55 | Carlyizzabel |
| 12605 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:39:55 | alright.. |
| 12606 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:40:49 | followed you <ss type="kiss">:*</ss> |
| 12607 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:40:55 | I followed you |
| 12608 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:40:56 | lol |
| 12609 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:41:09 | NO we talked a long ass time ago |
| 12610 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:41:17 | maybe thats why you think weve met |
| 12611 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:41:25 | We stopped talking tho |
| 12612 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:41:28 | I saw <ss type="tongueout">:p</ss> |
| 12613 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:41:37 | oh |
| 12614 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:42:04 | why? |
| 12615 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:42:35 | Four Loko |
| 12616 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:42:40 | gotta love that shit |
| 12617 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:42:48 | Lmao hell yeah <ss type="tongueout">:p</ss> |
| 12618 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:43:47 | I want your blunt dick <ss type="wink">;)</ss> |
| 12619 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:43:52 | come and get it (; |
| 12620 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:44:06 | HAHAH |
| 12621 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:44:14 | Not now Selena |
| 12622 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:44:18 | Maybe later <ss type="wink">;)</ss> |
| 12623 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:44:30 | Lmao you can have it whenever you want <ss type="wink">;)</ss> |
| 12624 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:44:40 | Did you get my reference? |
| 12625 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:44:59 | not really |
| 12626 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:45:00 | >.> |
| 12627 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:45:08 | MMkay |
| 12628 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:45:09 | here |
| 12629 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:46:10 | <a href="http://www.youtube.com/watch?v=n-D1EB74Ckg">http://www.youtube.com/watch?v=n-D1EB74Ckg</a> |
| 12630 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:47:01 | Idk you stopped |
| 12631 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:47:05 | guess you didnt like me |
| 12632 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:47:32 | im sorry, and I like you |
| 12633 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:48:37 | Oh wow lmao <ss type="tongueout">:p</ss> |
| 12634 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:49:02 | LMFAO |
| 12635 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:49:09 | Ur turn to ask now |
| 12636 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:49:11 | ask anything |
| 12637 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:49:16 | LOL |
| 12638 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:49:17 | okay |
| 12639 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:50:37 | whats your favorite thing to do? |
| 12640 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:50:48 | fav thing to do for what? |

| 12641 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:50:54 | be specific |
| 12642 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:51:08 | anything <ss type="surprised">:o</ss> |
| 12643 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:51:10 | haha |
| 12644 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:51:26 | Ummm I like to Chear Volley Beach Mall |
| 12645 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:51:28 | wbu? |
| 12646 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:51:28 | so hows life |
| 12647 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:51:33 | Its great |
| 12648 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:51:37 | wanna ask quesitons? |
| 12649 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:51:40 | i like basketball football and the beach <ss type="tongueout">:p</ss> |
| 12650 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:51:48 | Nice! |
| 12651 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:52:28 | i like cudding too <ss type="tongueout">:p</ss> |
| 12652 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:52:35 | awww thats cute |
| 12653 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:52:47 | what else besides cuddling? |
| 12654 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:52:53 | you tell me(; |
| 12655 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:52:59 | I asked you |
| 12656 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:53:34 | Have you had it before? |
| 12657 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:54:38 | nah have you? |
| 12658 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:54:39 | surer |
| 12659 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:54:48 | Nope wow im surprised |
| 12660 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:54:53 | lmao why ? |
| 12661 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:54:54 | <ss type="surprised">:o</ss> |
| 12662 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:55:13 | u seem like the type that uses women to fuck |
| 12663 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:55:34 | Nah chilll......... |
| 12664 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:56:16 | So your a virgin?? |
| 12665 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:56:20 | yes lol :c |
| 12666 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:56:21 | U first |
| 12667 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:56:26 | OMG |
| 12668 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:56:36 | Im shocked but kinda happy |
| 12669 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:56:49 | Im glad your not some prick like most guys |
| 12670 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:56:55 | uhhh |
| 12671 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 06:56:58 | its kinda hot |
| 12672 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 06:57:06 | how old are you |
| 12673 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:57:09 | nah i've been single for long waiting for the right one |
| 12674 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:57:17 | 15 |
| 12675 chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 06:57:18 | u |
| 12676 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 06:57:45 | sup |
| 12677 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 06:58:23 | long time* |
| 12678 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/15/2014 07:00:17 | 15 |
| 12679 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:00:28 | and why you happy ? <ss type="surprised">:o</ss> |
| 12680 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 07:00:46 | read the next line |
| 12681 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:01:12 | how old are you |
| 12682 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:01:14 | oh lol nah im not <ss type="heart"><3</ss> |
| 12683 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:01:15 | ? |

| 12684 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 07:02:45 | Thats good |
|---|---|---|---|---|---|
| 12685 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:03:00 | what about yourself? |
| 12686 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 07:03:15 | what about myself what |
| 12687 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:03:23 | what kinda girl are you? |
| 12688 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 07:03:34 | what do you mean |
| 12689 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:03:49 | like idk ? <ss type="tongueout">:p</ss> |
| 12690 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 07:04:05 | Umm okay then |
| 12691 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:04:20 | nahh im 18 |
| 12692 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:04:32 | like are you a good girl or a bad girl? <ss type="surprised">:o</ss> |
| 12693 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:04:47 | lol damn right. ya boy legal |
| 12694 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:05:23 | lol it doesnt matter anyways. kids these days are having sex at 12 |
| 12695 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:06:08 | ur in highschool right? |
| 12696 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:07:05 | u got accepted? congrats |
| 12697 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 07:07:52 | Im all |
| 12698 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:08:04 | that's good |
| 12699 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:08:16 | and sexy at the same time <ss type="surprised">:o</ss> <ss type="wink">;)</ss> |
| 12700 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:08:31 | nahh lool |
| 12701 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:09:43 | im transfering to fsu in the fall |
| 12702 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:10:13 | why do u wanna skype? |
| 12703 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:10:25 | no fag |
| 12704 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:10:41 | u wanna strip for a man u dont know |
| 12705 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:10:45 | jk |
| 12706 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:11:12 | isnt that what skype is for |

| 12707 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:11:15 | ?? |
| 12708 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:11:22 | ive never used it |
| 12709 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:12:09 | i could kinda tell |
| 12710 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:12:31 | the thirst is real |
| 12711 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:12:33 | haha |
| 12712 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 07:13:38 | OKay.... |
| 12713 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:13:45 | nah im joking. but im gonna be in hollywood for the summer maybe i can take you out sometime |
| 12714 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:14:04 | or skype |
| 12715 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:14:16 | im really not |
| 12716 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:15:01 | true |
| 12717 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:15:18 | but u set urself up for it |
| 12718 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:16:38 | because u told me you were a virgin |
| 12719 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:17:34 | lollll thats awesome |
| 12720 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:18:27 | obvi |
| 12721 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:19:15 | thhe end of my junior year with a freshman slut |
| 12722 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:20:25 | not really |
| 12723 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:20:29 | you there? :/ |

| | | | | | |
|---|---|---|---|---|---|
| 12724 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:20:52 | she wasnt a slut but she wasnt a virgin |
| 12725 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:21:13 | no |
| 12726 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:21:22 | i wouldnt say loose |
| 12727 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:21:33 | but ive never been with a virgin |
| 12728 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:21:41 | maybe |
| 12729 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:22:06 | noooooo |
| 12730 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:22:29 | i had a girl for a while and we had sex daily |
| 12731 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:22:48 | but not with like different girls |
| 12732 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:23:08 | 5 |
| 12733 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:23:26 | yeah |
| 12734 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:24:14 | u get bored in the dorms |
| 12735 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:25:19 | and she lived right below me |
| 12736 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:26:07 | u first |
| 12737 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:27:35 | lol |
| 12738 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 07:28:06 | Yeah |
| 12739 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:28:09 | im pushin 7 |
| 12740 | chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:28:18 | taake forever :/ |

| | | | | | |
|---|---|---|---|---|---|
| 12741 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:28:34 | like 7 |
| 12742 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:28:51 | lol |
| 12743 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:29:39 | i would have to see legit measurements |
| 12744 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:30:04 | yes |
| 12745 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:30:26 | i dont beleive what one girl said to another girl about some other guys cock |
| 12746 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:30:47 | either way i dont give a shit |
| 12747 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:30:50 | lol |
| 12748 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:31:01 | im perfectly fine with what i have |
| 12749 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:31:10 | its white |
| 12750 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/15/2014 07:31:22 | sorry |
| 12751 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:31:34 | blondie |
| 12752 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:33:07 | i was a junior |
| 12753 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:33:13 | by the same girl |
| 12754 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:33:21 | yeah |
| 12755 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/15/2014 07:33:24 | its ok beautiful you should send me pic of you right now ? <ss type="kiss">:*</ss> |
| 12756 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:33:28 | sickest day of my life |
| 12757 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:33:43 | nope |

| | | | | | |
|---|---|---|---|---|---|
| 12758 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:34:06 | yeah i came kinda fast |
| 12759 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:34:23 | but now i dont |
| 12760 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:35:06 | u wouldnt know |
| 12761 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:35:18 | and yeah basically |
| 12762 | chanel.izzabel | ook.com | Jonathan Proby | 04/15/2014 07:35:56 | thats cool with me |
| 12763 | chanel.izzabel | chanel.izzabel mikenigguh | Carly Izzabel | 04/15/2014 07:36:26 | I did already |
| 12764 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:36:50 | okay |
| 12765 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:38:21 | what do you like to do? |
| 12766 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:39:13 | as in hobbies |
| 12767 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:39:17 | lol |
| 12768 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:39:55 | do u drink at all? |
| 12769 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:40:41 | sometimes u gotta experience things for yourself |
| 12770 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:41:11 | thats cool. i agree |
| 12771 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:41:34 | but its fun |
| 12772 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:41:51 | sure |
| 12773 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:42:32 | lol why was she in an alley |
| 12774 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 07:42:45 | sure |

| | | | | | |
|---|---|---|---|---|---|
| 12775 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:43:05 | dude this story is so basic |
| 12776 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:43:31 | dont get mad |
| 12777 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:43:39 | yeah i guessss |
| 12778 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:44:03 | fuck no |
| 12779 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:44:07 | i have sisters |
| 12780 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:44:52 | i just like to see proof |
| 12781 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:45:01 | but i believe you |
| 12782 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:45:18 | damn |
| 12783 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:45:59 | nah but sometimes theres news reports for stuff like that |
| 12784 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:46:25 | i didn't know it was that common of an occurrence |
| 12785 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:46:38 | i dont worry about that |
| 12786 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:47:04 | yeah i get it |
| 12787 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:47:17 | ive been in drunk car accidents |
| 12788 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:47:43 | i know it was after going to a club |
| 12789 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:48:59 | yeahh theres a video of some black girl crashing a car drunk and two of her friends die. |
| 12790 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:49:09 | its like live footage |
| 12791 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 07:49:36 | Hello |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12792 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:49:46 | nah im a dumbshit. |
| 12793 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 07:53:00 | chanel.izzabel |
| 12794 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 07:53:00 | chanel.izzabel |
| 12795 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 07:53:31 | Fine bye |
| 12796 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:55:13 | maybe |
| 12797 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:58:28 | do u masturbate? |
| 12798 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 07:59:17 | like have you ever? |
| 12799 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:01:41 | not me |
| 12800 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:02:15 | i dont even know how |
| 12801 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:02:46 | teach me |
| 12802 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/15/2014 08:07:06 | why r u ignoring me |
| 12803 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:07:11 | obviously ive masterbated |
| 12804 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:07:48 | i was in 6th grade and nothing came out |
| 12805 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:08:36 | probably |
| 12806 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:09:20 | changing room at marshalls |
| 12807 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:09:27 | lmao |
| 12808 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:09:56 | like 7th grade |
| 12809 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:10:30 | idk what about you |
| 12810 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 08:10:33 | and no |

| | | | | |
|---|---|---|---|---|
| 12811 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:10:47 | i was an innocent 7th grader |
| 12812 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:11:23 | i pulled my dick out |
| 12813 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:12:34 | ur turn |
| 12814 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:13:43 | idont remember |
| 12815 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:13:53 | but it gets messier as you get older |
| 12816 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:15:15 | beleive me i kno |
| 12817 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:16:28 | yeah i would say so |
| 12818 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:16:39 | im not like huge though |
| 12819 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:17:01 | wait |
| 12820 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:17:04 | nevermind |
| 12821 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:17:21 | im am huge |
| 12822 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:17:42 | but what do u mean by cut? |
| 12823 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:18:18 | lmao circumcised |
| 12824 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:18:21 | LMFAO |
| 12825 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:18:26 | thats hilarious |
| 12826 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:18:43 | yeah they trimmed me up |

| | | | | |
|---|---|---|---|---|
| 12827 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:19:02 | shut up |
| 12828 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:19:08 | no |
| 12829 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:20:43 | cool story |
| 12830 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:22:24 | yeah |
| 12831 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:23:01 | its fucking disgusting |
| 12832 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:23:10 | jk lol |
| 12833 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:23:20 | its whatever |
| 12834 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:23:46 | i would rather not but sometimes i feel obligated |
| 12835 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:24:22 | usually i dont though |
| 12836 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:24:31 | just being honest |
| 12837 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:24:51 | id rather just have sex |
| 12838 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:25:30 | most of the time. and if she wants me too |
| 12839 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:25:40 | i dont have a choice |
| 12840 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:25:55 | yeahhh |
| 12841 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:26:19 | it feels better |
| 12842 chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:26:31 | and i knew she was clean |

| 12843 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:26:43 | i wouldnt have sex with a rando without one |
| 12844 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:28:00 | did you give head without a condom |
| 12845 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:28:03 | ? |
| 12846 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:28:30 | yeah it is |
| 12847 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:28:33 | oral sex |
| 12848 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:29:45 | ive never busted on a girls face |
| 12849 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:30:09 | ? |
| 12850 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:30:38 | i busted inside a girl once |
| 12851 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:30:58 | yeah |
| 12852 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:31:04 | it was scary |
| 12853 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:31:17 | the condom broke and i didnt know |
| 12854 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:32:08 | it broke half way and i kept pounding it farther and farther in |
| 12855 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:32:22 | shoots and then flows lol |
| 12856 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:32:38 | we ended up going to the hospital to get it removed |
| 12857 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:32:47 | and she was on the pill |
| 12858 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:33:17 | half of the condom that broke off |

| | | | | |
|---|---|---|---|---|
| 12859 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:33:53 | lol at this conva |
| 12860 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:34:01 | conversation |
| 12861 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:34:20 | make sure to show all your friends tomorrow |
| 12862 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:34:29 | ohh |
| 12863 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:34:41 | nahhh nigga |
| 12864 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:34:51 | im not tryna show my friends this |
| 12865 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:36:58 | have u ever seen me before? |
| 12866 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:37:14 | u gave a pretty good description |
| 12867 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:37:50 | i feel like you would cry if we had sex |
| 12868 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:39:24 | my cock going too deep |
| 12869 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:40:06 | like what? |
| 12870 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:40:31 | not anymore |
| 12871 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:41:15 | early febuary |
| 12872 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:41:57 | late January<ss type="sad">:(</ss> |
| 12873 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:42:37 | lol my hand |
| 12874 chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:43:33 | i would like that more than mine |

| 12875 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:44:19 | petting ur cat |
|---|---|---|---|---|---|
| 12876 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:45:06 | what time does your pussy go to sleep |
| 12877 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:48:15 | do u have snapchat? |
| 12878 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:48:37 | jonproby |
| 12879 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:49:33 | JONPROBY |
| 12880 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:49:40 | Jonathan Proby |
| 12881 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:49:46 | something like that |
| 12882 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:50:06 | ohhwell |
| 12883 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:51:13 | as deep as i could |
| 12884 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:51:28 | even if it hurts |
| 12885 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:52:00 | thats sexy af |
| 12886 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:52:44 | ... |
| 12887 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:53:47 | yyeahh |
| 12888 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:55:15 | haha idk |
| 12889 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:56:32 | last time i came? |
| 12890 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:56:58 | u first |

| 12891 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:57:31 | now |
|---|---|---|---|---|---|
| 12892 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:58:50 | forsure |
| 12893 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 08:59:55 | im just horny and massaging |
| 12894 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:00:21 | like slowly |
| 12895 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:01:28 | yeahh |
| 12896 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:03:38 | ive been doing that |
| 12897 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:04:22 | u bent over on my bed. while im railing you from the back |
| 12898 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:04:37 | u first |
| 12899 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:04:53 | nahh |
| 12900 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:05:39 | hahaha |
| 12901 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:06:06 | comeonnnnnnnnnnnnnnnnn |
| 12902 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:07:19 | how? |
| 12903 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:10:03 | im on my laptop wait |
| 12904 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:14:11 | It's not sending |
| 12905 | chanel.izzabel | xmpp:- 1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:16:27 | Ur turn <a href="https://scontent-b-mia.xx.fbcdn.net/hphotos-prn1/v/t34.0-12/603630_10200815751395980_2836280274224931047_n.jpg?oh=37cf5d6e1231bafbd79ea6b86acd8ce3&oe=534EAD7B">https://scontent-b-mia.xx.fbcdn.net/hphotos-prn1/v/t34.0-12/603630_10200815751395980_2836280274224931047_n.jpg?oh=37cf5d6e1231bafbd79ea6b86acd8ce3&oe=534EAD7B</a> |

| | | | | | |
|---|---|---|---|---|---|
| 12906 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:17:29 | yes i watch porn occasionally |
| 12907 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:18:53 | do u have a thong? |
| 12908 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:19:15 | those are dope |
| 12909 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:19:34 | why not? |
| 12910 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:21:18 | my balls would clap against you everytime you bounced |
| 12911 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:21:36 | u should really send a picture like you said |
| 12912 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:22:39 | yeah kinda like this. of u in thong making a seductive face |
| 12913 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:23:11 | ok bra |
| 12914 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:23:34 | idk it wasnt that serios of a moment for me |
| 12915 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:23:50 | idk |
| 12916 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:23:57 | and how? |
| 12917 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:24:40 | i want to but not unless u go first |
| 12918 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:25:11 | i just went |
| 12919 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:25:41 | is it bad if i dont? |
| 12920 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:26:01 | at the moment |
| 12921 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:28:01 | u first |

| 12922 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:29:09 | do u promise on ur mom |
| 12923 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:35:39 | i want to send it just because it looks so nice |
| 12924 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:37:06 | send me something good before i drop this mofo |
| 12925 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | Jonathan Proby | 04/15/2014 09:40:48 | alright i gonna finish and go to sleep |
| 12926 | chanel.izzabel | xmpp:-100001883167854@chat.facebook.com | Mike Egan | 04/15/2014 14:30:36 | Hello<ss type="smile">:)</ss> |
| 12927 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:30:38 | You should have one with me (; |
| 12928 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:31:53 | Yeah im horny right now (; |
| 12929 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:32:23 | Yes lol |
| 12930 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:33:33 | Yeah, have you? |
| 12931 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:34:03 | Let me* |
| 12932 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:42:26 | Enough to break you baby (; |
| 12933 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:42:55 | I'll love to see that |
| 12934 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:43:07 | And 7 in a half inch |
| 12935 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:44:04 | Yes it is I want thro puberty really young |
| 12936 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:45:42 | What... |
| 12937 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:50:21 | I'm not a liar wtr? |

| ID | From | | | To | Date/Time | Message |
|---|---|---|---|---|---|---|
| 12938 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:50:21 | Wtf* |
| 12939 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:51:10 | You send me a pic and I gotchu |
| 12940 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:51:23 | You're a liar... |
| 12941 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:55:27 | I can prove it I just don't trust you lmao |
| 12942 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 14:58:43 | Happy? .. <a href="https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/10262085_717600538296586_8990224095499902289_n.jpg?oh=156b32b44b72c84e2b884d5116f355da&oe=534F8750">https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/10262085_717600538296586_8990224095499902289_n.jpg?oh=156b32b44b72c84e2b884d5116f355da&oe=534F8750</a> |
| 12943 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | | 04/15/2014 15:02:23 | <a href="https://www.facebook.com/jacob.l.frazier.1">https://www.facebook.com/jacob.l.frazier.1</a> |
| 12944 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:03:52 | Kk |
| 12945 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:06:05 | Michael Santos sent a photo. <a href="https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/954792_717604151629558_8324851299265932923_n.jpg?oh=4b72a428981a4320550d97594733d70b&oe=534F2B18">https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/954792_717604151629558_8324851299265932923_n.jpg?oh=4b72a428981a4320550d97594733d70b&oe=534F2B18</a> |
| 12946 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | | 04/15/2014 15:10:11 | <a href="https://www.facebook.com/tristan.grimes.3950">https://www.facebook.com/tristan.grimes.3950</a> |
| 12947 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:10:54 | I know lol it's my tank top |
| 12948 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:11:04 | Wanna see my undershit you're dumb |
| 12949 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:11:09 | Shirt* |
| 12950 | chanel.izzabel | | | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:11:28 | Nooo lol I lifted up my normal shirt |

| 12951 | chanel.izzabel | | | Michael Santos | 04/15/2014 15:11:57 | Lmao look so you can stop talking shit |
| | | xmpp:-100001399390197@chat.facebook.com | | | | `<a href="https://www.facebook.com/james.lunceford.3">https://www.facebook.com/james.lunceford.3</a>` |
| 12952 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/15/2014 15:12:53 | Michael Santos sent a photo. `<a href="https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/1979526_717606938295946_8539765252946842254_n.jpg?oh=2ac4ace5c4b85` |
| 12953 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:13:06 | `92d7db2ba07c35a2d23&oe=534F9BF8">https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/1979526_717606938295946_8539765252946842254_n.jpg?oh=2ac4ace5c4b85` `92d7db2ba07c35a2d23&oe=534F9BF8</a>` |
| 12954 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/15/2014 15:13:29 | `<a href="https://www.facebook.com/dylan.bliss.902">https://www.facebook.com/dylan.bliss.902</a>` |
| 12955 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:14:23 | Lmao are you serious? I just showed you I had the tanktop underneath |
| 12956 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/15/2014 15:14:40 | `<a href="https://www.facebook.com/brice.clack">https://www.facebook.com/brice.clack</a>` |
| 12957 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:15:14 | Nah now you send me a pic and then I'll send full |
| 12958 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:15:44 | Unless you wanna Skype? |
| 12959 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:18:56 | Lmao you're not gonna send it back |
| 12960 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:19:25 | this is why i dont do these type of things with young girls |
| 12961 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:19:28 | cause thier pussys |
| 12962 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:19:44 | what? -.- |
| 12963 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:19:57 | nah i did my part |
| 12964 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:20:02 | you're the one who dont wanna believe me |
| 12965 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:20:33 | cause you havent sent me anything? lmao it's not fair |

| | | | | | |
|---|---|---|---|---|---|
| 12966 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/15/2014 15:20:46 | `<a href="https://www.facebook.com/shane.nickelson.3">https://www.facebook.com/shane.nickelson.3</a>` |
| 12967 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:21:29 | nah you should have asked for it the first time |
| 12968 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:21:42 | ill send you it if you send me a body part like i did |
| 12969 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:21:57 | lmao you're so stupid |
| 12970 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:22:09 | i'm from miami all we do is party and do stupid shit |
| 12971 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:22:15 | this is nothingn for me |
| 12972 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:22:35 | lmao you aint gonna send shit |
| 12973 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:22:45 | i'm trying you |
| 12974 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:22:48 | you're a little pussy |
| 12975 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:23:07 | send me a pic of you with my name on your hand |
| 12976 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:23:17 | nah |
| 12977 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:23:24 | for i can know youre not a fake profile lmao |
| 12978 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:23:32 | send me a pic of you with my name on your hand |
| 12979 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:23:36 | then i'll send |
| 12980 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:23:54 | lmao you're a pussy straight up |
| 12981 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | | Michael Santos | 04/15/2014 15:23:57 | you can swerve hoe |

| | | | | | |
|---|---|---|---|---|---|
| 12982 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:24:19 | i already did lmfao i'll send it if you send me a pic of you and my name on your hand |
| 12983 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:24:36 | nah |
| 12984 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:24:39 | you're a fake profile |
| 12985 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:24:58 | cam me then? lmao |
| 12986 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:25:11 | block me bitch |
| 12987 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:25:18 | i got girls with bigger ass's waiting for me |
| 12988 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:25:19 | the fuck |
| 12989 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:25:26 | you flat btich no one wants your nudes |
| 12990 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:25:28 | bitch* |
| 12991 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:25:34 | you just mad cause you cant handle this |
| 12992 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:25:56 | are you dumb? |
| 12993 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:26:01 | i sent one already LOL |
| 12994 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:26:08 | you'll get what you want just prove your a real person |
| 12995 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:26:20 | you'll get what you want just prove your a real person |
| 12996 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:26:45 | are you dumb |
| 12997 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:26:46 | i'm saying |

| | | | | | |
|---|---|---|---|---|---|
| 12998 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:26:53 | to send me a picture proving your a real person |
| 12999 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:26:56 | im not asking for nudes |
| 13000 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:27:21 | lmao just prove your real and i'll send it |
| 13001 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:27:36 | nah |
| 13002 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:27:38 | you can block me then |
| 13003 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:27:41 | bye bye <ss type="laugh">:D</ss> |
| 13004 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:27:58 | bye fake ass hoe (; |
| 13005 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:28:26 | lmao then block me like you said? |
| 13006 | chanel.izzabel | xmpp:-100001399390197@chat.facebook.com | Michael Santos | 04/15/2014 15:28:27 | pussy ass |
| 13007 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | Alex Slezy | 04/15/2014 16:17:26 | hi |
| 13008 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | Alex Slezy | 04/15/2014 16:17:45 | nm |
| 13009 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | Alex Slezy | 04/15/2014 16:19:08 | cool |
| 13010 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | Alex Slezy | 04/15/2014 16:20:45 | 15 |
| 13011 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | Alex Slezy | 04/15/2014 16:21:21 | hbu |
| 13012 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | Alex Slezy | 04/15/2014 16:22:50 | nice |
| 13013 | chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | Brandon Turnage | 04/15/2014 17:31:50 | heyy |

| | | | | | |
|---|---|---|---|---|---|
| 13014 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:32:06 | Show me |
| 13015 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:33:45 | Who are you? |
| 13016 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:34:35 | Do u now me? |
| 13017 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:35:10 | Why r u talkin to me? |
| 13018 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:36:28 | How old r u? |
| 13019 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:36:45 | 16 |
| 13020 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:37:19 | Nah u? |
| 13021 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:37:58 | Answer my question |
| 13022 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:38:27 | Like? |
| 13023 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:39:45 | U dont even know me...... |
| 13024 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:40:18 | U dont have to believe |
| 13025 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:41:00 | Who the fuck r u? |
| 13026 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:41:47 | Were r u from |
| 13027 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:44:33 | Wat school? |
| 13028 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:45:25 | I wud be lying |
| 13029 | chanel.izzabel | xmpp:-1663033088@chat.facebook.com | Leon Almosny | 04/15/2014 17:46:54 | I would be lying if u admit it |

| | | | | | |
|---|---|---|---|---|---|
| 13030 | chanel.izzabel | xmpp:-1829373281@chat.facebook.com | | Jonathan Proby | 04/15/2014 17:59:49 | Yee lol |
| 13031 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 2014-04-15 18:10:21 (Local Time) (not timezone converted) | Hi clyde burger, I'd like to add you as a contact. |
| 13032 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:12:04 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 13033 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | | Alex Slezy | 04/15/2014 18:13:27 | so why did u decide to message me? |
| 13034 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:14:00 | Hey |
| 13035 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | | Alex Slezy | 04/15/2014 18:14:04 | oh ok |
| 13036 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:14:26 | Do you shave |
| 13037 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:14:32 | lol |
| 13038 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:14:34 | everything |
| 13039 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:14:41 | balls, shaft, etc. |
| 13040 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:14:41 | Same |
| 13041 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:14:52 | wait guys get hair on the dick part too |
| 13042 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:14:58 | i thought it was jsut the balls |
| 13043 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:15:08 | like not the whole dick but at the beginning lol |
| 13044 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:15:15 | Ohhhh |
| 13045 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:16:39 | have u ever been deepthroated |
| 13046 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:16:50 | like once or twice |
| 13047 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:17:10 | like up to what point |
| 13048 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:17:13 | that she threw up |
| 13049 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:17:19 | haha idk |
| 13050 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:17:29 | how would you not know |
| 13051 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:17:42 | she didn't yack, but like you could hear like you know |
| 13052 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:18:31 | hear what |
| 13053 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:18:38 | Hey what music do you like? |
| 13054 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:18:48 | lol what? |
| 13055 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:18:52 | totally off subject |
| 13056 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:18:53 | and everything |
| 13057 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:18:55 | literally |
| 13058 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:18:58 | sorry |
| 13059 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:19:03 | I was just curious |
| 13060 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:19:20 | seems like you wanna see |
| 13061 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:19:23 | (; |
| 13062 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:19:24 | haha |
| 13063 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:19:35 | idk |
| 13064 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:19:41 | but what music do you listen to |
| 13065 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:19:50 | everything... |
| 13066 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:19:57 | literally |
| 13067 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:20:12 | ddm, rap, good vibes music |
| 13068 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:20:13 | I wanted to go to ULTRA |
| 13069 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:20:14 | dubstep |

| 13070 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:20:18 | edm? |
| 13071 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:20:26 | what ultra is? lol |
| 13072 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:20:31 | electric dance music |
| 13073 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:20:38 | you said DDM |
| 13074 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:20:45 | i was asking if you meant edm |
| 13075 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:20:54 | oh you MY B:/ |
| 13076 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:20:57 | LMFAOOOOO |
| 13077 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:21:07 | EDM is my fav i like techno and dub |
| 13078 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:21:12 | some rock and pop |
| 13079 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:21:15 | I hate rap and country |
| 13080 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:22:02 | listen to this...http://www.youtube.com/watch?v=hM6x0WXw78U |
| 13081 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:22:13 | thats the kind of stuff i listen to |
| 13082 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:24:28 | good? bad? |
| 13083 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:24:31 | No its good |
| 13084 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:24:33 | I like it |
| 13085 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:24:37 | good <ss type="tongueout">:P</ss> |
| 13086 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:24:43 | Its def original |
| 13087 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:24:47 | for sure! |
| 13088 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:24:55 | thats why i like it nothing sounds like it out there |
| 13089 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:25:01 | Like a lot of stuff nowadays sounds the same |
| 13090 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:25:16 | yea...fuck bitches, get money, spend it on my honeys |
| 13091 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:25:25 | like BS like that that has no actual meaning |
| 13092 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:25:33 | HAAHAHAHAH |
| 13093 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:25:37 | damn you should be a rapper |
| 13094 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:25:45 | get money and spend it on honeys |
| 13095 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:25:46 | i write music lol |
| 13096 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:25:47 | thats hilarious |
| 13097 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:25:56 | like raps...poetry |
| 13098 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:26:08 | atmosphere is good too |
| 13099 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:26:23 | they're ight |
| 13100 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:26:39 | <a href="http://www.youtube.com/watch?v=BpqOWO6ctsg">http://www.youtube.com/watch?v=BpqOWO6ctsg</a> |
| 13101 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:26:56 | sunshine, sunshine. |
| 13102 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:27:15 | atmosphere isn't bad, but i'm not like a die heart fan like Aer |
| 13103 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:27:22 | yeah same |
| 13104 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:27:29 | but thats one of my fav songs |
| 13105 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/15/2014 18:29:05 | you should get a skype |
| 13106 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:29:53 | yeeeee |
| 13107 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:29:56 | you home? |
| 13108 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:30:01 | Yeah! |
| 13109 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:30:12 | webcam?? |
| 13110 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:30:25 | when I go to my friends house |
| 13111 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:30:32 | she has the cam on her laptop |
| 13112 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:30:37 | lol? |
| 13113 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:30:40 | thats awkward |
| 13114 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:30:48 | my mic barely works |
| 13115 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:31:10 | no like ill use her cam and attach it to mine |
| 13116 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:31:13 | its a USB one |

| | | | | | |
|---|---|---|---|---|---|
| 13117 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:31:24 | so she wouldn't be in the room while we cam? |
| 13118 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:31:30 | lol |
| 13119 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:31:34 | i mean unless you want her to be |
| 13120 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:31:38 | wait u can cam now though? |
| 13121 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/15/2014 18:32:03 | Yup |
| 13122 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:32:19 | nah haha and yea |
| 13123 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:32:37 | oh i wanna see what you look like |
| 13124 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:34:06 | lol i wanna see what you look like |
| 13125 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:34:25 | I can in like 2 hours but you cant just go on for a sec |
| 13126 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:34:26 | ? |
| 13127 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:34:38 | for you? |
| 13128 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:34:39 | yea |
| 13129 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:34:43 | but i look like shiat |
| 13130 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:34:43 | Yeah for me! |
| 13131 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:34:48 | I dont care hahah |
| 13132 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:34:56 | This isnt a fashion show |
| 13133 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:35:01 | true^ |
| 13134 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:35:11 | evan.morales493, chanel.izzabel |
| 13135 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:35:22 | evan.morales493, chanel.izzabel |
| 13136 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:35:27 | lol? |
| 13137 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:35:29 | YOU DO NOT LOOK LIKE SHIT!!!! |
| 13138 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:35:46 | lies |
| 13139 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:35:53 | No |
| 13140 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:35:55 | Honestly! |
| 13141 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:35:58 | LMFAOOOOO |
| 13142 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:36:00 | lol ok |
| 13143 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:36:04 | Swear on my cats life |
| 13144 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:36:07 | HAHAH |
| 13145 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:36:08 | oh shit! |
| 13146 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:36:12 | shit just got real |
| 13147 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:36:14 | I love my kitty |
| 13148 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:36:20 | so you know shit is def real |
| 13149 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:36:29 | i was just about to whip it out to but the call ended..... |
| 13150 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:36:41 | lol jk |
| 13151 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:36:45 | whip what out |
| 13152 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:36:54 | my DIIIICKKK |
| 13153 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:36:57 | AHAHAHh |
| 13154 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:36:59 | Oh snap! |
| 13155 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:37:02 | I missed it |
| 13156 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:37:10 | no i said i was joking |
| 13157 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:37:10 | JK |
| 13158 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:37:14 | yeah i know |
| 13159 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:37:18 | lol i'd only whip it out if... like |
| 13160 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:37:25 | i'd get something in return ya know |
| 13161 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:37:41 | What do you want babe |
| 13162 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:37:53 | damn babe already <ss type="tongueout">:P</ss> |
| 13163 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:38:02 | What about a flash for me..<ss type="wink">;)</ss> |
| 13164 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:38:08 | Hey i have needs too |
| 13165 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:38:12 | haha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13166 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:38:18 | | flash is good |
| 13167 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:38:42 | | Wait are you hard or soft |
| 13168 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:38:51 | | right now? |
| 13169 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:38:52 | | soft lol |
| 13170 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:38:55 | | why would i be hard |
| 13171 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:39:05 | | IDK why wouldnt you be |
| 13172 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:39:10 | | true^ |
| 13173 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:39:12 | | very true |
| 13174 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:39:18 | | and idk maybe cause i haven't seen you yet |
| 13175 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:39:19 | | You are talking to an amazing person right here |
| 13176 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:39:32 | | Ive sent two pics of me taken at the moment already |
| 13177 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:39:37 | | but I promise i will cam |
| 13178 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:39:46 | | what will you show me on cam <ss type="tongueout">:P</ss>? |
| 13179 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:40:15 | | I mean i cant finger and shit |
| 13180 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:40:23 | | but like ill show you |
| 13181 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:40:32 | | show me what? lol |
| 13182 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:40:41 | | boobs and pussy lmfaooooo |
| 13183 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:41:04 | | If you flash me now |
| 13184 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:41:08 | | i mean if you're down i wouldn't be opposed |
| 13185 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:41:12 | | and nahh |
| 13186 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:41:17 | | Come on |
| 13187 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:41:23 | | nahhh |
| 13188 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:41:29 | | if you send pic now i'll show now |
| 13189 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:41:36 | | but nahh i'm not gonna show |
| 13190 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:41:38 | | Wow your all about me doing shit first |
| 13191 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:41:42 | | nvm |
| 13192 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:41:57 | | Its fine |
| 13193 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:41:57 | | because like idk you, so what if you just like take a pic of it and like don't respond back |
| 13194 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:41:58 | | haha |
| 13195 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:42:16 | | I woudnt do that but alright i understand |
| 13196 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:42:20 | | i'm not gonna put myself in that sitaution |
| 13197 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:42:26 | | Yeah its cool |
| 13198 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:42:30 | | Bye |
| 13199 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:42:36 | | alright? |
| 13200 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:42:39 | | lol |
| 13201 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:42:47 | | i'm confused |
| 13202 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:42:58 | | nothing to be confused about i asked if you could flash me |
| 13203 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:43:14 | | and you go all scphitzo on me |
| 13204 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:43:20 | | Its fine |
| 13205 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:43:40 | | lol not at all...it's just idk you and I'm 19 and you're 17...... |
| 13206 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:43:49 | | So what.... |
| 13207 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:43:50 | | so like i could get in trouble i'm saying |
| 13208 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:44:03 | | You do know there are like kids fucking at 12 |
| 13209 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:44:15 | | and idk and i just didn't want to take that risk thats all |
| 13210 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:44:17 | | Okay hahah bye |
| 13211 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:44:34 | | alright later |
| 13212 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:44:38 | | No not later |
| 13213 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:44:40 | | so you don't wanna see now? haha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13214 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:44:47 | I do but your kinda being a pussy |
| 13215 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:44:55 | lol damn tried me.... |
| 13216 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:45:01 | lol |
| 13217 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:45:03 | but like i'm soft |
| 13218 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:45:16 | so thats why i was saying send a pic |
| 13219 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:45:22 | are you big soft |
| 13220 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:45:26 | and i'll show but you went all SCHIZO on me |
| 13221 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:45:29 | i'm average |
| 13222 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:45:32 | How about this |
| 13223 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:45:34 | flash soft |
| 13224 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:45:37 | Ill send a pic |
| 13225 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:45:45 | whatever you want |
| 13226 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:45:48 | and then you can get hard |
| 13227 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:46:05 | why not you just send pic and i'll show hard |
| 13228 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:46:07 | haha |
| 13229 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:46:14 | like who wants to see soft |
| 13230 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:46:27 | Im trying to be fair |
| 13231 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:46:29 | a pic you can keep |
| 13232 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:46:34 | I cant keep a cam |
| 13233 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:46:56 | Your making this sooo much harder than it needs to be |
| 13234 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:47:00 | but you can or you will just take a screenshot or pic when i show lol |
| 13235 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:47:10 | haha! i'm sorry idk i just have trust issues sorry :/ |
| 13236 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:47:22 | Yeah its fine im gonna go study its really nice talking to you |
| 13237 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:47:46 | lol? i just wanna know like you won't like screenshot or anything once i show? |
| 13238 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:47:47 | thats all |
| 13239 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:47:55 | I won't do that shit |
| 13240 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:48:02 | weve been talking for like several hours |
| 13241 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:48:33 | when do you turn 18 btw? |
| 13242 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:48:37 | May |
| 13243 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:48:43 | may ? |
| 13244 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:48:51 | Im Legal Age |
| 13245 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:48:54 | you wouldnt get in trouble |
| 13246 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:49:06 | I mean you had sex when you were a junior |
| 13247 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:49:19 | with a junior lol i was 16 |
| 13248 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:49:23 | alright so show soft |
| 13249 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:49:27 | and then you send pic of? |
| 13250 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:49:38 | me with no clothes on |
| 13251 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:49:47 | are we gonna webcam later still or nahhhh? |
| 13252 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:49:49 | lol |
| 13253 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:49:53 | Obviously yes |
| 13254 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:49:57 | if you stop being a pussy |
| 13255 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:50:04 | lol ok |
| 13256 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:50:19 | are you sure you had sex |
| 13257 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:50:22 | yes? lol |
| 13258 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:50:37 | did you whine the whole time with her too |
| 13259 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:50:39 | ? |
| 13260 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:50:44 | lol |
| 13261 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:50:49 | damn just keep trying me i see |

| | | | | | |
|---|---|---|---|---|---|
| 13262 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:50:50 | :/ |
| 13263 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:50:58 | I try my best |
| 13264 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:50:59 | ok here's soft |
| 13265 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:51:08 | evan.morales493, chanel.izzabel |
| 13266 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:51:14 | lol ready? |
| 13267 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:51:27 | rdy?? |
| 13268 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:51:28 | lol |
| 13269 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:51:35 | your doing the off cam shit |
| 13270 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:51:44 | you see me |
| 13271 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:51:47 | YES |
| 13272 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:51:52 | lol ok |
| 13273 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:51:55 | evan.morales493, chanel.izzabel |
| 13274 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:51:57 | WOW |
| 13275 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:52:02 | evan.morales493, chanel.izzabel |
| 13276 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:52:02 | ru ready? |
| 13277 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:52:11 | sure |
| 13278 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:52:22 | evan.morales493, chanel.izzabel |
| 13279 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:52:26 | lol |
| 13280 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:52:33 | that was soft |
| 13281 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:52:40 | I cant believe how much of a pussy you are |
| 13282 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:52:45 | its cute but fucking annoying |
| 13283 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:52:52 | wait how? |
| 13284 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:52:55 | i just showed? |
| 13285 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:53:02 | i know but your like so scared |
| 13286 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:53:05 | its not even fun |
| 13287 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:53:17 | how? lol you just want me to leave it out? |
| 13288 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:53:21 | lol |
| 13289 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:53:27 | ok here webcam me back |
| 13290 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:53:52 | I was kinda hoping you would sit with pants off |
| 13291 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:54:10 | lol show me pic and i'll show hard |
| 13292 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:54:11 | you'll like |
| 13293 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:54:12 | better |
| 13294 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:54:34 | Your gonna have to do better than that if you want a pic like honestly |
| 13295 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:54:47 | ? |
| 13296 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:54:55 | what do you mean |
| 13297 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:55:03 | I couldnt even see |
| 13298 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:55:05 | you just said show soft/ then you send pic |
| 13299 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:55:11 | ok heres soft |
| 13300 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:55:19 | evan.morales493, chanel.izzabel |
| 13301 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:55:39 | better? |
| 13302 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:55:45 | THE CAM DIDNT EVEN LOAD YET! |
| 13303 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:55:51 | now? |
| 13304 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:56:08 | u see me? |
| 13305 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:56:08 | yes now |
| 13306 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:56:11 | YES |
| 13307 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:56:15 | wait |
| 13308 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:56:17 | dont stand up |
| 13309 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:56:19 | just put cam down |
| 13310 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:56:28 | lol its easier to stand |

| 13311 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:56:30 | fine |
|---|---|---|---|---|---|
| 13312 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:56:48 | there |
| 13313 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:56:49 | soft |
| 13314 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:56:54 | OMG stop wtih the side shot |
| 13315 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:57:10 | lol there? |
| 13316 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:57:14 | evan.morales493, chanel.izzabel |
| 13317 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:57:18 | you saw? |
| 13318 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:57:25 | yeah |
| 13319 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:57:25 | how many angles do you want lol |
| 13320 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:57:33 | was it bad? lol |
| 13321 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:57:40 | i told you i was soft |
| 13322 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:58:17 | now your turn |
| 13323 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:58:18 | pic<ss type="tongueout">:P</ss> |
| 13324 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:58:41 | okay |
| 13325 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:59:00 | wait lol so what did you think? |
| 13326 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 18:59:39 | ive seen guys who were bigger soft |
| 13327 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 18:59:56 | yea, lol soft i'm just average |
| 13328 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:00:12 | lets see this highly anticipated pic though (: |
| 13329 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:00:33 | you have a nice head though |
| 13330 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:01:01 | haha thanks |
| 13331 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:01:09 | are you sending full body or just boobs? |
| 13332 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:01:13 | full |
| 13333 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:01:22 | alright lets see <ss type="heart"><3</ss> |
| 13334 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:02:07 | Your going to have to give me some time i have to get if from phone to computer |
| 13335 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:02:20 | and my birtday is May 10 |
| 13336 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:02:31 | lol alright and how long we talking <ss type="tongueout">:P</ss>? |
| 13337 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:02:46 | I know Facebook and skype say different but i had to fuck my age up so that i would be over 18 when i created the accounts |
| 13338 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:03:09 | true |
| 13339 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:03:31 | send a teaser pic for now (; |
| 13340 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:03:40 | like from your phones fb messanger |
| 13341 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:03:44 | or Skype messanger |
| 13342 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:03:53 | till you send the real thang |
| 13343 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:05:43 | ClydeEvan.jpg |
| 13344 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:06:35 | thats you? |
| 13345 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:06:37 | like no bs |
| 13346 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:07:36 | That is me no BS |
| 13347 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:07:42 | Ill send with my face soon |
| 13348 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:07:49 | ok thats the teaser? |
| 13349 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:07:54 | You have major trust issues |
| 13350 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:07:56 | yeah |
| 13351 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:08:02 | you dont like it |
| 13352 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:08:06 | u complain so much |
| 13353 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:08:25 | like? i love |
| 13354 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:08:27 | lol |
| 13355 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:08:41 | i wanna see the other pics |
| 13356 chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:08:49 | you're gorgeous |
| 13357 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:08:54 | IDK |

| 13358 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:08:58 | this isnt fun anymore |
| 13359 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:09:06 | lol what? |
| 13360 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:09:20 | this isnt fun you complain and whine to much |
| 13361 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:09:26 | that it isnt fun to do this anymore |
| 13362 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:09:50 | lol i was complaining before, but alright if you don't wanna do it alright then |
| 13363 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:09:56 | i thought you'd send it by now |
| 13364 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:10:00 | so i can show hard already |
| 13365 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:10:26 | you turn it around and make it seem as if im the one ruining the moment |
| 13366 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:10:38 | You killed it with all your complaining |
| 13367 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:10:59 | lol i showed you soft and you were asking for all these angles? my bad |
| 13368 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:11:18 | but alright if you weren't gonna follow through with the plan, then i wasn't gonna do it |
| 13369 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:11:27 | thats why i was skeptical because i wasn't trying to get played |
| 13370 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:11:37 | thats all thats why i have trust issues also if you wanted to know |
| 13371 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/15/2014 19:11:47 | hey |
| 13372 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:13:22 | can we just talk how we were earlier, we were vibing and getting along well |
| 13373 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:13:24 | ? |
| 13374 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:14:56 | huh carly? |
| 13375 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/15/2014 19:26:29 | il be back around 5:30 if u wana talk |
| 13376 | chanel.izzabel | xmpp:-100004244524667@chat.facebook.com | | Camilo Martinez | 04/15/2014 19:28:45 | Hey |
| 13377 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:28:48 | evan.morales493 |
| 13378 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 19:28:48 | evan.morales493 |
| 13379 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 19:55:32 | lol soooooo? |
| 13380 | chanel.izzabel | xmpp:-100001313786919@chat.facebook.com | | Lukas Frazier | 04/15/2014 20:24:45 | Hey |
| 13381 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 20:36:03 | evan.morales493 |
| 13382 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/15/2014 20:36:03 | evan.morales493 |
| 13383 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 20:42:50 | dude can you just answer? like it's annoying. Like i'm trying to figure out if you're some hoax or not and you can't even say yes or no. |
| 13384 | chanel.izzabel | evan.morales493 | chanel.izzabel | clyde burger | 04/15/2014 20:42:57 | like that's pretty fucked up |
| 13385 | chanel.izzabel | kwood63122 | chanel.izzabel | Kevin Smith | 04/15/2014 21:17:17 | Hey what u doing Carly |
| 13386 | chanel.izzabel | xmpp:-100001248250475@chat.facebook.com | | Jonah Desa | 04/15/2014 21:19:58 | who are you lol |
| 13387 | chanel.izzabel | xmpp:-1502619520@chat.facebook.com | | Tyler McCurdy | 04/15/2014 21:38:09 | do i know you? |
| 13388 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/15/2014 22:35:19 | hey |
| 13389 | chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/16/2014 02:29:52 | sorry I passed out |
| 13390 | chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/16/2014 02:53:02 | forgive me? |
| 13391 | chanel.izzabel | chanel.izzabel | ozzieguzmano | Carly Izzabel | 04/16/2014 05:07:36 | Hey |
| 13392 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/16/2014 05:07:51 | Hey |
| 13393 | chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/16/2014 05:08:19 | Hey |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 2014-04-16 05:08:48 (Local | |
| 13394 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | Time) (not timezone converted) | Hi clyde burger, I'd like to add you as a contact. |
| 13395 chanel.izzabel | chanel.izzabel | evan.morales493 | Carly Izzabel | 04/16/2014 05:08:54 | Hello?? |
| 13396 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:24:11 | Vanessa |
| 13397 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:24:24 | i_love_kenzy |
| 13398 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:24:29 | ^KIK |
| 13399 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 05:26:54 | ok <ss type="wink">;)</ss> |
| 13400 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:27:42 | He is HOT!!! |
| 13401 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:27:45 | Here is his facebook |
| | | | | | <a |
| | | | | | href="https://www.facebook.com/christopher.johnson.52643821">https://www.fa |
| 13402 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:27:59 | cebook.com/christopher.johnson.52643821</a> |
| 13403 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:29:40 | Im gonna talk to him |
| 13404 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:29:55 | Try to get pics from him on kik |
| 13405 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:30:04 | if he ask how you got his kik or if you know me |
| 13406 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 05:30:54 | Just say No that you you saw his kik on instagram some where |
| | | | | | |
| | | | | 2014-04-16 05:32:29 (Local | |
| 13407 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | Time) (not timezone converted) | Hi christopher,johnson, I'd like to add you as a contact. |
| 13408 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 05:32:41 | ok |
| 13409 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:33:21 | Hey |
| | | | | | User was granted authorization. Notification message that user is now an |
| 13410 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:33:18 | authorized contact of the local user. |
| 13411 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:33:57 | Hey |
| 13412 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:34:19 | What's up |
| 13413 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:34:39 | And did I ever tell you your beautiful |
| 13414 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:34:56 | Thanks! |
| 13415 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:35:00 | Your kinda hot |
| 13416 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:35:18 | Just didnt want to seem like a slut |
| 13417 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:35:47 | Thanks and trust me you don't seem like one I mean do you go skating |
| 13418 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:36:01 | Yeah why |
| 13419 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:36:19 | Where |
| 13420 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:36:28 | and surfing in FL |
| 13421 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:36:39 | I use a penny board |
| 13422 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:37:09 | Cool I mean do you ever come to ga |
| 13423 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:40:16 | Yes I am from there hahah |
| | | | | | Im just in FL cause my parents got divorced and I went down with my dad for a |
| 13424 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:40:39 | short time |
| | | | | | Well let me know when you come down here we can hangout I'll show you a great |
| 13425 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:41:08 | time but not like sexually I'm not like that |
| 13426 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:41:55 | I wouldnt care if you were |
| 13427 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:41:59 | But sure |
| 13428 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:42:43 | wanna ask questions? |
| | | | | | I mean I can only be like that if the girls wanta me to if you know what I mean I just |
| 13429 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:42:51 | don't want any girl feeling uncomfortable around me |
| 13430 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:42:52 | you first ask anything |
| 13431 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:43:10 | hahah you seem cool i dont feel uncomfortable |
| 13432 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:43:30 | Uhm okay well we gonna ask each other questions or nahh |

| 13433 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:44:07 | Yeah |
|---|---|---|---|---|---|---|
| 13434 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:44:10 | you first ask anything |
| 13435 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:44:21 | You ever had sex? |
| 13436 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:44:29 | nope |
| 13437 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:44:30 | have you? |
| 13438 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:44:31 | Same |
| 13439 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:44:38 | good |
| 13440 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:44:42 | Lol |
| 13441 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:44:47 | Your turn |
| 13442 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:44:56 | your being honest right |
| 13443 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:45:01 | Yes I promise |
| 13444 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:45:19 | You have a gf |
| 13445 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:45:22 | <ss type="sad">:(</ss> |
| 13446 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:45:30 | What about it |
| 13447 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:45:38 | She is lucky |
| 13448 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:45:43 | How |
| 13449 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:46:00 | You seem nice and you are cute |
| 13450 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:46:28 | Thanks well don't make that change your mind about me okay and if you want I can be sweet too |
| 13451 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:46:53 | Okay |
| 13452 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:46:57 | and my turn I guess |
| 13453 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:46:59 | Yep |
| 13454 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:47:04 | What music do you like? |
| 13455 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:47:10 | Anything |
| 13456 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:47:13 | Wby? |
| 13457 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:47:33 | EDM, Techno, Rock, Pop |
| 13458 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:47:49 | Cool well rock just may be my favorite |
| 13459 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:47:56 | My turn I guess |
| 13460 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:49:27 | You there? |
| 13461 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:49:33 | Yeah I am here |
| 13462 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:49:35 | Sorry |
| 13463 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:49:39 | Its okay |
| 13464 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:49:45 | Its my turn right |
| 13465 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:49:50 | If you dont wanna talk to me |
| 13466 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:49:52 | its cool |
| 13467 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:49:56 | and yeah its ur turn |
| 13468 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:50:00 | I do wanna talk to you |
| 13469 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:50:07 | And ok |
| 13470 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:50:17 | Uhm had your first kiss yet? |
| 13471 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:50:54 | Yeah ahhaha |
| 13472 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:50:58 | Cool |
| 13473 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:51:05 | Im not ugly lol |
| 13474 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:51:23 | Lol nope not at all I mean i would kiss you |
| 13475 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 05:51:34 | awww thanks |
| 13476 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:51:46 | No problem well your turn |
| 13477 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:53:08 | Anytime well its your turn |
| 13478 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 05:53:50 | If you don't wanna talk to me then its cool |
| 13479 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:00:03 | okay |
| 13480 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:03:31 | Soooo |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13481 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:03:35 | YOu can ask me stuff |
| 13482 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:03:58 | Like what kinds |
| 13483 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:04:10 | Idk |
| 13484 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:05:50 | You ask me anything |
| 13485 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:06:04 | Doesn't matter what it is I have to answer |
| 13486 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:07:29 | Idk |
| 13487 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:07:57 | Okay so I'll ask you just a random question |
| 13488 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:08:04 | Sure |
| 13489 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:08:05 | Hit me |
| 13490 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:08:18 | Lol have you ever explored your self down there |
| 13491 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:08:44 | where? |
| 13492 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:08:50 | Lmao down there |
| 13493 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:08:57 | In Florida? |
| 13494 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:09:00 | No |
| 13495 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:09:06 | I am lost |
| 13496 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:09:09 | Yourself |
| 13497 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:09:23 | What about myself |
| 13498 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:09:49 | Have you explored yourself down there? Random question |
| 13499 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:10:38 | I dont understand what that means |
| 13500 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:10:52 | A body part have you ever you know |
| 13501 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:12:03 | A body part have you ever you know touched your self there |
| 13502 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:12:29 | I just don't wanna sound perverted |
| 13503 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:14:41 | you mean my pussy? |
| 13504 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:14:55 | R u kiking him |
| 13505 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:15:11 | Lol I didn't want to sound perverted but yea |
| 13506 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:16:12 | what about it |
| 13507 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:16:32 | Have you ever touched it in a way |
| 13508 chanel.izzabel | xmpp:-100001953583461@chat.facebook.com | | Raul Gongora | 04/16/2014 06:17:15 | Heyy, what's up? |
| 13509 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:19:05 | you mean fingered? |
| 13510 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:19:07 | Yeah |
| 13511 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:19:19 | Is that bad? |
| 13512 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:19:30 | Yea I just didn't want to sound perverted and no |
| 13513 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:19:54 | I dont think your perverted so stop acting scared |
| 13514 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:19:59 | Im bored so ill talk about anything |
| 13515 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:20:03 | just ask anything |
| 13516 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:20:25 | Okay fine have you ever kissed a girl |
| 13517 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:20:33 | NO hahahah |
| 13518 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:20:42 | have you ever explored something |
| 13519 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:20:48 | and can I see what you look like on cam? |
| 13520 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:20:54 | When |
| 13521 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:21:02 | Now |
| 13522 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:21:06 | Picture |
| 13523 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:21:17 | like can I call you on skype |
| 13524 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:21:31 | Uhm idk I'm looking ugly right now |
| 13525 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:21:38 | I dont care please |
| 13526 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:21:45 | In a few mins olay |
| 13527 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:21:47 | Okay |

| | | | | | |
|---|---|---|---|---|---|
| 13528 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:22:05 | Why not now |
| 13529 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:22:32 | Just give me a few mins lol and what did you mean by explore something |
| 13530 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:25:19 | Idk with your dick |
| 13531 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:26:09 | Lol |
| 13532 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:26:46 | come on i answered |
| 13533 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:26:51 | Well I could explore something with it but ya know |
| 13534 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:27:07 | And will I get to see your face too or nah |
| 13535 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:27:42 | Wait just answer the question |
| 13536 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:27:49 | Have you ever explored it |
| 13537 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:27:56 | Yea |
| 13538 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:28:07 | WTF why are we saying explore |
| 13539 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:28:08 | LOL |
| 13540 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:28:12 | its called masturbating |
| 13541 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:28:23 | Lmao that you saying explore |
| 13542 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:29:21 | No you said have i ever explored down there first |
| 13543 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:29:28 | then I said it back |
| 13544 chanel.izzabel | xmpp:-100001953583461@chat.facebook.com | | Raul Gongora | 04/16/2014 06:29:30 | Can I help fix that in any way? :{ Lol |
| 13545 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:29:37 | Lol okay fine you win lol |
| 13546 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:29:44 | LMFAO |
| 13547 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:29:47 | Yayy!!! |
| 13548 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:29:59 | So when was your first Tim masterbating |
| 13549 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:30:02 | Time |
| 13550 chanel.izzabel | xmpp:-100001953583461@chat.facebook.com | | Raul Gongora | 04/16/2014 06:30:12 | For sure. :b |
| 13551 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:30:15 | I think like 11 in the bath |
| 13552 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:30:20 | Lol |
| 13553 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:30:22 | I just started like touching it |
| 13554 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:30:34 | Nvm your just laughing |
| 13555 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:30:42 | No I'm not |
| 13556 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:31:31 | I'm not gonna laugh at you BC that's when i first did it to |
| 13557 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:31:50 | How did you first learn to do it |
| 13558 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:32:17 | Well I really can't remember all I know is I did it it felt good wby? |
| 13559 chanel.izzabel | xmpp:-100001953583461@chat.facebook.com | | Raul Gongora | 04/16/2014 06:34:05 | raulg126 |
| 13560 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:34:24 | Well I really can't remember all I know is I did it and it felt good! Wby? |
| 13561 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:34:52 | Same |
| 13562 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:35:06 | Can i see you now |
| 13563 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:35:21 | Uhm yea will I get to see your face too |
| 13564 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:35:47 | Yeah soon |
| 13565 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:35:50 | But I'm not talking |
| 13566 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:35:55 | i wanna see you real quick haha thats fine |
| 13567 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:36:05 | Ok |

| | | | | | |
|---|---|---|---|---|---|
| 13568 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 2014-04-16 06:36:24 (Local Time) (not timezone converted) | Hi Raul Gongora, I'd like to add you as a contact. |
| 13569 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:36:48 | call me when your ready |
| 13570 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/16/2014 06:36:58 | Added <ss type="wink">;)</ss> |
| 13571 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:37:02 | You can call me now |
| 13572 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:37:07 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 13573 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:37:22 | chanel.izzabel, never_gonna_let_go |
| 13574 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:37:37 | chanel.izzabel, never_gonna_let_go |
| 13575 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:37:41 | awesome |
| 13576 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:37:46 | You seen my face lol |
| 13577 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:37:56 | But I'm ugly anyways so |
| 13578 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:38:05 | No your not |
| 13579 chanel.izzabel | xmpp:-100001953583461@chat.facebook.com | | Raul Gongora | 04/16/2014 06:38:10 | Awesommme <ss type="tongueout">:p</ss> now I'll free you if your boredom |
| 13580 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:38:11 | I couldnt tell though it was kinda dark |
| 13581 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:38:15 | do you have better lighting |
| 13582 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:38:27 | lmfao youll free my boredom |
| 13583 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:38:29 | Nope |
| 13584 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:38:37 | I can send you a pic tho |
| 13585 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:38:53 | Sure |
| 13586 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:38:54 | okay |
| 13587 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:39:08 | Okay hold on |
| 13588 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:39:20 | That's my job! Lol. A mans only doing his job |
| 13589 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:39:48 | Well..a boy. I don't really think I'm cut out for the "man" title yet ;0 lmao |
| 13590 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:40:33 | Not a "man" shame....<ss type="wink">;)</ss> |
| 13591 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:40:38 | JK |
| 13592 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:40:53 | photo_1397630421092.jpg |
| 13593 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:40:57 | That deadmau5 costume <ss type="heart"><3</ss> |
| 13594 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:41:01 | But as you see I'm ugly |
| 13595 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:41:27 | babe your not ugly |
| 13596 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:41:33 | Uhm how not lol |
| 13597 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:41:48 | Your just not |
| 13598 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:41:48 | You and your jk's <ss type="cry">;(</ss> lol. You like it?? It took a few long days to make. |
| 13599 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:41:52 | Your hot <ss type="wink">;)</ss> |
| 13600 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:41:58 | Lol thanks |
| 13601 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:42:05 | HAHAHAH |
| 13602 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:42:14 | My Jk's are a bitch |
| 13603 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:42:16 | Uhm can I have a pic of you |
| 13604 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:42:27 | I LOVE IT |
| 13605 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:42:34 | and holy hell you fucking made it that makes it more cool |
| 13606 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:42:48 | Didnt I sent one of me and my cat |
| 13607 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:43:11 | Oh yea nvm lol your beautiful |
| 13608 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:43:17 | HAHAH yeah thanks |
| 13609 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:43:57 | No problem lol I'm bored so uhm random question what would you do if I was with you right now |

| 13610 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:44:28 | yes |
| 13611 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:44:30 | wbu? |
| 13612 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:44:42 | Your jk's are deceivinggg. |
| 13613 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:44:47 | Haha thanks. <ss type="tongueout">:p</ss> It almost all fell apart at the end, though. Hopefully I could make some Daft Punk helmets..! |
| 13614 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:44:50 | we would talk and shit |
| 13615 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:44:57 | and just hang out in your room |
| 13616 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:44:58 | Lol |
| 13617 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:44:59 | watch tv |
| 13618 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:45:06 | on Skype yea |
| 13619 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:45:15 | OMG YESSS |
| 13620 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:45:19 | your are awesome |
| 13621 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:45:35 | I actually do love the pic where yoru sitting down |
| 13622 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:45:36 | Your that kind of person oaky I respect that |
| 13623 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:46:06 | have you already started to talk about sex stuffs with him? |
| 13624 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:46:18 | what do you mean? |
| 13625 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:46:27 | I mean what would you wanna do |
| 13626 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:46:35 | Yeah hahaha |
| 13627 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:46:35 | Like you like to just hangout talk and chill |
| 13628 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:46:41 | He is def interested and DIRTY! |
| 13629 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:47:00 | yeah umm what have you done with your gf so far |
| 13630 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:47:17 | nice <ss type="wink">;)</ss> |
| 13631 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:47:20 | Well uhm some things |
| 13632 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:47:27 | but i cant cam him now.. im at work |
| 13633 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:47:31 | Like what? |
| 13634 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:47:41 | Fingered her |
| 13635 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:47:54 | oh okay |
| 13636 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:48:00 | Yea wby |
| 13637 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:48:04 | I gtg |
| 13638 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:48:10 | Oh ok |
| 13639 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:48:10 | Nice talkign to you |
| 13640 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:48:22 | Yea message me tmrw |
| 13641 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:48:26 | No thanks |
| 13642 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:48:29 | Ohh thank youu. I was looking through a few of your pictures and..you're really pretty. ;o |
| 13643 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:48:35 | Why not |
| 13644 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:48:56 | I guess I'm to ugly so |
| 13645 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:49:00 | I dont wanna talk to a guy who has done shit with other girls already |
| 13646 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:49:16 | Have fun with your gf |
| 13647 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:49:18 | Bye |
| 13648 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:49:29 | Okay listen it was only her choice it was all her okay its not like I'll ever do it again |
| 13649 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:49:37 | No im just saying regular kik convo with nudes |
| 13650 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:49:49 | Cool bye |
| 13651 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:50:09 | its not that you did |
| 13652 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:50:18 | its that I want a boy who hasnt done that yet |
| 13653 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:50:36 | and me and the boy would built a relationship and do it together with me first |
| 13654 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:50:41 | Sorry but yeah bye |

| 13655 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:50:45 | Nice talking to you |
|---|---|---|---|---|---|---|
| 13656 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:50:46 | ok.. why not cam? |
| 13657 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:50:55 | Really your gonna do this to me ugh if you want me to tell you the truth then fine I haven't fingered her you can ask her you self |
| 13658 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:51:04 | Because it takes too long |
| 13659 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:51:07 | pics is faster |
| 13660 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:51:21 | So your a liar |
| 13661 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:51:24 | Good to know |
| 13662 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:51:30 | Blocked |
| 13663 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:51:54 | lol.. i can get a boy cumming in few minutes <ss type="smile">:)</ss> |
| 13664 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:51:55 | No you told me not to be scared I mean I thought you prob did it too |
| 13665 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:52:20 | But you just said you cant cam him |
| 13666 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:52:23 | And is that you in the gym in your Skype pic, pumpin iron? No wayy |
| 13667 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:52:26 | so all im saying is to get pics |
| 13668 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:52:37 | Yeah ahhah |
| 13669 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:52:37 | why |
| 13670 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:52:45 | OKay stop talking to me |
| 13671 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:52:58 | Just give me one more chance plz |
| 13672 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:53:04 | Nah your a liar |
| 13673 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:53:09 | I cant trust shit with you |
| 13674 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:53:39 | yes but i could cam later |
| 13675 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:53:40 | I didnt even add you it was my friend |
| 13676 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:53:44 | I promise I won't lie again I put this on my dead grandpa |
| 13677 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:53:47 | so idk why i would talk to you anyways |
| 13678 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:53:53 | tomorrow for u |
| 13679 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:54:13 | I dont want cam |
| 13680 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:54:17 | ugh |
| 13681 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 06:54:22 | nvm |
| 13682 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:54:21 | Then why did you you told me I was hot I guess your a liar too |
| 13683 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:54:30 | You are hot |
| 13684 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:54:38 | BUT YOUR A DOUCHE OF A GUY THAT FUCKING LIES |
| 13685 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 06:54:50 | ok |
| 13686 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:54:50 | you say you finger your gf then you say you didnt do it |
| 13687 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:54:55 | STFU and stop bothering me |
| 13688 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:54:59 | Just plz give me one more chance I'll do anything |
| 13689 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:55:05 | I dont want anything |
| 13690 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:55:08 | im blocking you |
| 13691 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:55:10 | fuck your annoying |
| 13692 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:55:16 | Pl |
| 13693 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:55:18 | Plz |
| 13694 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:55:23 | Why are you so obsessed |
| 13695 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:55:31 | I dont know you |
| 13696 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:55:51 | BC I love your personality your beautiful can we just be friends then |
| 13697 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:56:06 | Sorry but no you lied to me already |
| 13698 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:56:09 | I can't trust you |
| 13699 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:56:09 | Just asking. :b it's good to keep in shape. I myself work out a lot, too. |
| 13700 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:56:21 | Im going to bed please dont bother messaging me |
| 13701 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:56:25 | Are you like a cheer leader or a dancer? Just wonderin |
| 13702 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:56:26 | It will be the one and only time I do I promise |

| 13703 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:56:34 | Your a fuck |
| 13704 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:56:40 | you take like 5 minutes to respond |
| 13705 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:56:52 | Goodnight |
| 13706 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:56:55 | and stop |
| 13707 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:56:58 | Omg plz |
| 13708 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:57:12 | Fine |
| 13709 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:57:40 | You'll give me one more chance no more after this and if you want you can go to sleep |
| 13710 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:57:41 | But..but... I'm doing homework <ss type="sad">:<</ss> |
| 13711 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:57:51 | I'll respond faster, just for you. ;b |
| 13712 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:58:14 | Okay yeah ill give you one more chance |
| 13713 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:58:17 | now stop bothering me |
| 13714 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:58:27 | No its okay |
| 13715 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:58:31 | Peace! |
| 13716 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:58:32 | Wow can we talk tmrw then |
| 13717 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:58:40 | Nah |
| 13718 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:58:51 | Plz |
| 13719 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:59:10 | I wanted to talk tonight but you keep doing this "can we talk tomorrow" bullshit |
| 13720 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 06:59:15 | Whats with that crap? |
| 13721 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 06:59:35 | Just like that? Ouch.  okayy, Skype me some other time I guess :'\| |
| 13722 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 06:59:47 | We can talk tonight its just you said stop bothering me |
| 13723 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 06:59:56 | HAHAH |
| 13724 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:00:17 | Answer honestly |
| 13725 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:00:23 | WHAT HAVE YOU DONE WITH YOUR GF |
| 13726 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:00:26 | like honestly |
| 13727 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:00:40 | You know what nvm i dont even trust you |
| 13728 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:00:41 | Y u leavin me |
| 13729 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:00:44 | I lost all trust in your |
| 13730 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:00:44 | Nothing |
| 13731 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:00:45 | You |
| 13732 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:00:50 | IDC anymore |
| 13733 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:00:57 | Plz I haven't done anything |
| 13734 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:01:08 | the point that your saying skype you some other time |
| 13735 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:01:17 | leads me to think you wanna get rid of me |
| 13736 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:01:18 | so fine |
| 13737 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:01:26 | fuck you douche |
| 13738 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:01:42 | mmkay |
| 13739 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:01:57 | Plz believe me |
| 13740 | chanel.izzabel | yolofied | chanel.izzabel | colby tapley | 04/16/2014 07:02:05 | yolofied, chanel.izzabel |
| 13741 | chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:02:05 | yolofied, chanel.izzabel |
| 13742 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:02:12 | No w8 we were just beginning to be friendz Omg :~< you said "Peace!" so uuuuu wanted to get rid of meeeee |
| 13743 | chanel.izzabel | yolofied | chanel.izzabel | colby tapley | 04/16/2014 07:02:21 | yolofied, chanel.izzabel |
| 13744 | chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:02:21 | yolofied, chanel.izzabel |
| 13745 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:03:29 | Okay |
| 13746 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:03:29 | Come ooonnn let's start again. |
| 13747 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:03:32 | Hey ;P |
| 13748 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:03:40 | Thanks |

| 13749 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:03:54 | Yeah i said Peace and you quickly said "OKAY BYE |
| 13750 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:03:59 | I mean you said that so quick |
| 13751 chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 2014-04-16 07:04:14 (Local Time) (not timezone converted) | Hi colby tapley, I'd like to add you as a contact. |
| 13752 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:04:33 | Dont ask me anything personal |
| 13753 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:04:38 | I really dont trust you |
| 13754 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:04:44 | and youll prob share to all your friends |
| 13755 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:04:44 | Okay fine |
| 13756 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:04:55 | You can ask light questions |
| 13757 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:05:00 | like my fav color |
| 13758 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:05:06 | I had assumed you were going to bed or somethinggg.  idonthateyoucarly |
| 13759 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:05:07 | I honestly dont wanna talk to you |
| 13760 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:05:10 | but you insist |
| 13761 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:05:18 | wecanbefriendz |
| 13762 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:05:28 | yourafaggot |
| 13763 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:05:46 | Just please trust me okay I put this on my dead grandpa i won't lie or do anything you don't want me to do |
| 13764 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:05:53 | okay |
| 13765 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:06:02 | my turn to ask? |
| 13766 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:06:04 | Yea |
| 13767 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:06:09 | Mmkay |
| 13768 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:06:12 | let me think |
| 13769 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:06:16 | Ok |
| 13770 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:06:19 | I can ask anything right? |
| 13771 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:06:20 | illbeyourfaggot |
| 13772 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:06:25 | Yea |
| 13773 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:06:27 | Okay |
| 13774 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:06:33 | Do you like pie |
| 13775 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:06:43 | stfubitch |
| 13776 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:06:46 | Lol uhm aometimes |
| 13777 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:06:51 | Okay |
| 13778 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:06:57 | your boring |
| 13779 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:06:57 | My turn? |
| 13780 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:07:04 | im gonna skype another guy |
| 13781 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:07:12 | Wow really |
| 13782 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:07:14 | you can go to sleep |
| 13783 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:07:23 | But I wanna talk to you |
| 13784 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:07:31 | I don't even like you |
| 13785 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:07:37 | after you lied |
| 13786 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:07:42 | your kinda a fuck to me |
| 13787 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:07:49 | I'm sorry |
| 13788 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:07:52 | I really am |
| 13789 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:07:58 | Come 'ere and say it to my face...FOO' |
| 13790 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:08:11 | Betchu won't ;p |
| 13791 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:08:14 | Yeah i unfriended you on facebook |
| 13792 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:08:21 | im deleting your skype |
| 13793 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:08:26 | it was nice tlaking to you though |

| | | | | | |
|---|---|---|---|---|---|
| 13794 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:08:25 | I really am sorry |
| 13795 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:08:32 | doesnt matter |
| 13796 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:08:45 | okay whatever |
| 13797 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:08:54 | deleting your skype |
| 13798 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:09:00 | did u get pics of him? |
| 13799 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:09:02 | Yes it does BC I understand I shouldn't have lied to you your a great girl and I know I shouldn't have done that to you |
| 13800 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:09:14 | mmkay |
| 13801 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 07:09:25 | nah |
| 13802 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:09:26 | But you won't believe or trust me |
| 13803 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 07:09:30 | dont want them anymore |
| 13804 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:09:39 | lol |
| 13805 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:09:42 | why? <ss type="laugh">:D</ss> |
| 13806 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:09:44 | True but your boring |
| 13807 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:09:54 | May you please stop messaging me. |
| 13808 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:10:10 | No omg no pls I'm sorry *gets on one knee* if you delete my skype I won't be able to send you this nice, big box of chocolatesss |
| 13809 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:10:21 | What? |
| 13810 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:10:24 | Really I try to fight and keep talking to you and you tell me to stop wow you just don't understand |
| 13811 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:10:45 | OMG jeez your weird as hell |
| 13812 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:11:02 | what will get you fuck off |
| 13813 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:11:02 | No I'm not weird I just want to show you I'm loyal not a liar |
| 13814 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:12:21 | Fine I'll leave you alone |
| 13815 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:12:22 | okay and your gone again |
| 13816 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:12:23 | deleted |
| 13817 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:12:38 | OMG THANK GOD! |
| 13818 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:12:54 | No ploxploxplox what have I done to deserve this? |
| 13819 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:12:57 | ?' |
| 13820 chanel.izzabel | yolofied | chanel.izzabel | colby tapley | 04/16/2014 07:13:02 | yolofied, chanel.izzabel |
| 13821 chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:13:02 | yolofied, chanel.izzabel |
| 13822 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:13:12 | you respond so fuckking slow |
| 13823 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:13:14 | Nice talking to you but I guess I'll go on and I'm sorry play I truly am sorry but bye beautiful |
| 13824 chanel.izzabel | yolofied | chanel.izzabel | colby tapley | 04/16/2014 07:13:13 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 13825 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:13:24 | stfu |
| 13826 chanel.izzabel | yolofied | chanel.izzabel | colby tapley | 04/16/2014 07:13:31 | yolofied, chanel.izzabel |
| 13827 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:13:44 | All I said was sorry ok I'm trying to be nice okay |
| 13828 chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:13:47 | WHAT!!!!!!!!!!!!!!!! |
| 13829 chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:13:58 | cam doesnt even work |
| 13830 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:13:59 | I do not. I've been responding ASAP ever since you went all ape on me. |
| 13831 chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:14:02 | FUCK OFF |
| 13832 chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:14:04 | yolofied, chanel.izzabel |
| 13833 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:14:11 | YOU TAKE FOREVER AND A HALF |
| 13834 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:14:13 | FUCKKKKKK OFFFFFF!!!! |
| 13835 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:14:15 | HOLY HELL |
| 13836 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:14:20 | But you know what I found out your fake |
| 13837 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:14:42 | Sure yeah thats why I can cam on skype |

| 13838 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:15:08 | I just want to know why we can't be friends |
|---|---|---|---|---|---|---|
| 13839 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:15:16 | YOU JUST CALLED ME FAKE! |
| 13840 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:15:18 | you dumbass |
| 13841 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:15:23 | and you lied to me |
| 13842 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:15:37 | You honestly think calling me fake will make us be friends |
| 13843 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:15:52 | No i dont |
| 13844 | chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:16:00 | You dont even have a cam |
| 13845 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:16:08 | BC you keep telling me all this stuff but seriously you act like this all I wanted to do was be friends and it takes all this drama |
| 13846 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:16:28 | How am I fake |
| 13847 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:16:38 | D0nt pl4y g4m3s w1th m3 c4rlz |
| 13848 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:16:40 | I did mean all the stuff I said |
| 13849 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:16:49 | but now I know your a liar |
| 13850 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:16:52 | so I dont care about you |
| 13851 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:16:58 | How does that mean I am fake??? |
| 13852 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:17:09 | I'm sorry plz give me one last chance |
| 13853 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:17:13 | Dude you take so long to respond |
| 13854 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:17:18 | I'll do anything for another chance |
| 13855 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:17:18 | Cant we just have a convo |
| 13856 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:17:28 | YOU JUST CALLED ME FAKE |
| 13857 | chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:17:43 | HELLO???? |
| 13858 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:17:51 | What do you meeeeaaaan?? |
| 13859 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:18:00 | TALK!!!!!!!! |
| 13860 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:18:04 | stop taking so fucking long |
| 13861 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:18:07 | I'm sorry play your not fake its just when I get mad I snapp just please what do I have to do to get one more chance |
| 13862 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:18:31 | nothing you piss me off |
| 13863 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:18:42 | I'm so sorry so so so sorry |
| 13864 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:18:48 | I don't take long I'm sitting here just watching you yell at me for nothing <ss type="sad">:-(</ss> |
| 13865 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:19:28 | It took you a minute to respond to that |
| 13866 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:19:42 | If your reading then respond quicker |
| 13867 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:19:51 | no |
| 13868 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:19:56 | im done |
| 13869 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:19:58 | But you don't believe me now so if it will make you happy tmrw I'll prove that I'm not a liar |
| 13870 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:20:12 | What is with this TOMORROW crap |
| 13871 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:20:14 | It must be you girl :( I have the chat OPEN and I see your chats come in and stufffff |
| 13872 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:20:16 | Why does it have to be tomorrow |
| 13873 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:20:21 | thats annoying as hell |
| 13874 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:20:32 | I'm a ninja how you gonna call me slow? |
| 13875 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:20:42 | BC your mad and I'm sorry you won't believe me at all |
| 13876 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:21:06 | I said Talk!!! and then said stop taking so long |
| 13877 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:21:13 | and it took you a whole minute to respond to me |
| 13878 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:22:09 | has ur gf seen your dick |
| 13879 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:22:18 | Okay what can I do to make up for my wrong doings..? |
| 13880 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:22:23 | wait so your telling me youve done nothing with your gf? |
| 13881 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:22:28 | THAT SOUNDS LIKE A LIE |

| 13882 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:22:32 | since she looks like a slut |
| 13883 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:22:44 | Wow |
| 13884 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:22:45 | Stop doing wrong doings |
| 13885 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:22:49 | pretty much simple as that |
| 13886 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:22:56 | She isn't a slut |
| 13887 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:22:57 | Do you like flowers? I'LL SEND YA FLOWERZ |
| 13888 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:23:05 | so what have you done exactly |
| 13889 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:23:11 | and the truth |
| 13890 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:23:24 | are you trying to be funny |
| 13891 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:23:26 | all I've done is hugged and kissed het |
| 13892 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:23:36 | has she seen your dick |
| 13893 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:23:42 | No |
| 13894 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:23:54 | good |
| 13895 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:24:08 | More like generous..I'm making up for my wrong doings. |
| 13896 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:24:09 | Yea |
| 13897 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:24:19 | How bout candy? |
| 13898 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:24:24 | whatever jokes your trying to make are not funny |
| 13899 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:24:27 | your starting to annoy me |
| 13900 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:24:36 | Im asking for a conversation |
| 13901 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:24:42 | and you keep responding late |
| 13902 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:24:49 | then apologizing |
| 13903 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:24:58 | then you ask if i want flowers and candy |
| 13904 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:25:01 | How is that good |
| 13905 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:25:10 | IDK |
| 13906 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:25:27 | Its not like you care |
| 13907 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:25:42 | okay okay.. |
| 13908 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:25:47 | i dont |
| 13909 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:25:51 | lets have a conversation then |
| 13910 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:26:08 | I knew it from the beginning |
| 13911 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:26:11 | nice black pic |
| 13912 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:26:18 | I mean, I was trying to start a conversation but you just went...boooom |
| 13913 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:26:23 | yup only after you lied i stopped |
| 13914 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:26:28 | yes, berry berry nice. ;p |
| 13915 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:26:37 | your obnoxious |
| 13916 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:26:42 | and i went boooom |
| 13917 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:26:43 | It won't happen again |
| 13918 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:26:53 | lmfao |
| 13919 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:27:01 | because you started taking so fucking to respond |
| 13920 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:27:06 | =-O |
| 13921 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:27:13 | fucking long |
| 13922 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:27:19 | :-! |
| 13923 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:27:21 | i guess we have different senses of humorrr |
| 13924 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:27:22 | ^whats that |
| 13925 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:27:23 | nvm |
| 13926 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:27:36 | Lmao |
| 13927 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:27:38 | yeah yours is annoying and obnoxious |
| 13928 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:27:42 | so tech not humor |
| 13929 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:27:48 | All my friends think I'm funny. <ss type="tongueout">:p</ss> |
| 13930 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:28:18 | Are your friends deaf? or part of a Retards After School Program? |

| | | | | | |
|---|---|---|---|---|---|
| 13931 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:28:38 | Hey, you wanted to talk to me. YOU came to ME. If I'm obnoxious and annoying why did you talk to me? lolll |
| 13932 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:28:56 | I talked to you cause I didnt think you would be OBNOXIOUS AND ANNOYING. |
| 13933 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:29:13 | Well im not gonna be boring either lol |
| 13934 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:29:14 | For asking that question now I feel sure and safe to add stupid to the list |
| 13935 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:29:16 | You know what I'll just make you happy I'm sorry for all this I'll end my life and you can have a great life bye |
| 13936 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:29:31 | Whateeevvvsss |
| 13937 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:29:43 | You are obnoxious, annoying and stupid. |
| 13938 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:29:45 | You're still cute n.e.ways |
| 13939 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:30:00 | haaa gotcha there <ss type="tongueout">:p</ss> |
| 13940 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:30:01 | Can I watch? |
| 13941 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:30:17 | Got me where? |
| 13942 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:30:47 | nothingCarly |
| 13943 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:30:51 | Thought so |
| 13944 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:30:50 | You never listen. |
| 13945 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:31:29 | fine we can ask questions |
| 13946 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:31:29 | Come on at least I'm good looking, right? lmao |
| 13947 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:31:33 | BUT NO MORE FUCKING LYING! |
| 13948 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:31:40 | I have no fucking idea |
| 13949 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:31:45 | do you have a cam? |
| 13950 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:31:52 | I dewwww |
| 13951 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:31:57 | call me |
| 13952 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:32:12 | chanel.izzabel |
| 13953 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:32:12 | chanel.izzabel |
| 13954 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:32:26 | You wanna watch me kill my self |
| 13955 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:32:28 | chanel.izzabel |
| 13956 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:32:28 | chanel.izzabel |
| 13957 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:32:33 | No |
| 13958 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:32:37 | We can start over |
| 13959 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:32:45 | raulg126, chanel.izzabel |
| 13960 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:32:45 | Fine |
| 13961 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:32:52 | No nvm your lying to me |
| 13962 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:32:57 | The light from the fan |
| 13963 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:33:04 | is causgin me not to be able to see your face |
| 13964 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:33:28 | your cam is blur as fuck |
| 13965 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:33:34 | How old r u???? |
| 13966 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:33:41 | raulg126, chanel.izzabel |
| 13967 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:33:46 | I'm 18! |
| 13968 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:33:53 | no im not |
| 13969 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:34:02 | WTF |
| 13970 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:34:04 | Don't tell me I look like a baby lol |
| 13971 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:34:04 | im 15 |
| 13972 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:34:05 | Promise? |
| 13973 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:34:09 | You dont.... |
| 13974 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:34:15 | yeah |
| 13975 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:34:31 | Do I look old? :/ |
| 13976 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:34:32 | ill ask a real quesiton |

| 13977 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:34:42 | whens the last itme u explored yourself |
|---|---|---|---|---|---|
| 13978 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:34:48 | yeah |
| 13979 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:34:59 | damn..like wrinkly old? |
| 13980 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:35:09 | Kinda |
| 13981 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:35:18 | ouchhh. |
| 13982 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:35:38 | nah watchu think tho? am i fugly or wut |
| 13983 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:35:47 | fugly |
| 13984 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:36:00 | I thought you were gonna webcam with me doe ;[ |
| 13985 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:36:09 | okay.... |
| 13986 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:36:16 | No thanks |
| 13987 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:36:29 | its cool fool |
| 13988 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:36:30 | Uhm a few days ago wby? |
| 13989 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:36:41 | what did you do |
| 13990 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:36:56 | You know |
| 13991 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:02 | tell me |
| 13992 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:07 | like use words |
| 13993 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:37:16 | No BC ik you will screenshot it |
| 13994 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:23 | NO i wont |
| 13995 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:37:26 | Liar |
| 13996 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:36 | OKAY YOU KNOW WHAT FUCK THIS |
| 13997 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:37:37 | I meeeaaan, thats what i thought you meant when you asked "Skype?" so im  here like "Oh shit lemme get ready put a hat on 'cause my hair looks like shit. gotta look cute for Carly, brah." feels me? |
| 13998 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:39 | your annoyying |
| 13999 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:44 | you say you wanna talk |
| 14000 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:47 | and that youll do anything |
| 14001 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:52 | THEN YOU CALL ME A LIAR EVERY SECOND |
| 14002 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:56 | WHEN YOU ARE THE ONE THAT LIED |
| 14003 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:37:57 | NOT ME! |
| 14004 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:38:00 | Im done |
| 14005 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:38:01 | I'm sorry |
| 14006 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:38:02 | But you said I'm fucking ugly, so I guess I failed haha |
| 14007 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:38:03 | Plz |
| 14008 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:38:08 | NO all you say is your sorry |
| 14009 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:38:14 | Like fuck |
| 14010 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:38:34 | Omg really I mean why do I have to say it you already know what I did |
| 14011 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:38:37 | I couldnt even see your fucking face |
| 14012 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:38:42 | it was blurry as hell |
| 14013 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:38:51 | No i wanna know |
| 14014 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:38:52 | Just tell me |
| 14015 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:38:56 | like...AT ALL? |
| 14016 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:38:58 | Masterbated |
| 14017 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:39:03 | no shit |
| 14018 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:39:06 | but like tell me |
| 14019 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:39:07 | Duhh |
| 14020 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:39:15 | What do you mean |
| 14021 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:39:29 | like explain it |
| 14022 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:39:50 | If I do you have to explain like I am |
| 14023 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:40:01 | deal |

| 14024 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:40:03 | babe |
| 14025 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:40:15 | AT ALL |
| 14026 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:40:22 | Lol i  used my phone for that one, thats why. want to see me again boo? i'll use my comp this time lol |
| 14027 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:40:29 | first the light from the fan glared and i couldnt see shit |
| 14028 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:40:36 | I mean well you masturbate so I mean you know what you do when you masturbate that's what I did |
| 14029 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:40:41 | then as you moved the cam the cam went blurry as hell |
| 14030 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:40:53 | NOOOOO |
| 14031 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:40:56 | Explain it! |
| 14032 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:41:01 | How |
| 14033 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:41:10 | You have 10 second! |
| 14034 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:41:15 | Explain it |
| 14035 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:41:17 | I rubbed my dick |
| 14036 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:41:18 | or im blocking you |
| 14037 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:41:26 | No i want exactly what you did |
| 14038 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:41:30 | WHY IS THAT SO HARD TO DO |
| 14039 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:41:40 |  That's exactly what I did |
| 14040 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:41:42 | raulg126, chanel.izzabel |
| 14041 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:41:42 | raulg126, chanel.izzabel |
| 14042 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:41:52 | I want more than just one fucking sentence |
| 14043 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:41:58 | I want you to explain what happened |
| 14044 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:41:59 | "Busy." |
| 14045 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:42:03 | Hmmm. |
| 14046 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:42:06 | Not "I rubbed my dick" |
| 14047 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:42:10 | No explain it |
| 14048 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:42:32 | Lmao okay I rubbed my dick it felt good and yea u jizzed |
| 14049 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:42:33 | No just ignoring |
| 14050 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:42:35 | I |
| 14051 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:42:46 | u jizzed? |
| 14052 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:42:49 | Yea |
| 14053 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:43:00 | whats jizz? |
| 14054 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:43:05 | Sperm |
| 14055 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:43:06 | I thought I'd give you the satisfaction of seeing me more clearly, because you missed your chance the first shot, but I guess not. lol |
| 14056 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:43:14 | oh okay |
| 14057 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:43:16 | Yea |
| 14058 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:43:19 | how much jizz |
| 14059 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:43:38 | Lmao you ask a lot of questions but idk alot |
| 14060 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:43:51 | you can ask anything too |
| 14061 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:43:58 | well |
| 14062 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:43:58 | babe what if it was my hand? |
| 14063 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:43:59 | uhh |
| 14064 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:44:22 | Okay my turn right and what do you mean by it was your hand |
| 14065 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:44:41 | what if i masturbated you would you like it |
| 14066 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:44:43 | If it was your hand what do you mean |
| 14067 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:44:49 | Uhm yea |
| 14068 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:44:57 | Your acting annoying again |
| 14069 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:45:00 | with your uhms |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14070 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:45:05 | Sorry |
| 14071 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:45:14 | Yea I would like it |
| 14072 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:45:15 | im trying to have fun and your acting really shitty with your responses |
| 14073 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:45:32 | Play fine yes I would like it |
| 14074 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:45:41 | why do you keep saying play |
| 14075 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:45:45 | Okay |
| 14076 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:45:50 | okay |
| 14077 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:45:53 | ask me now |
| 14078 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:45:54 | Sorry auto correct |
| 14079 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:46:10 | When was your last time exploring |
| 14080 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:46:16 | yesterday |
| 14081 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:46:22 | Explain |
| 14082 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:46:29 | I'm 18, you're 15. Us talking right now is probably illegal in some form, you live in butt fuck Egypt, you gave me a bad first impression to make friends <ss type="laugh">(lol)</ss> and now you're just ignoring me. I have plenty of other girls waiting in line, boo. So you can start hitting on other older guys and then bitching them out. See how that works out for ya. PEACE :-} |
| 14083 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:46:54 | i was at school and i saw this cute boy so i went to bathroom |
| 14084 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:47:09 | took off my pants and underwear and just started sticking my fingers into myself |
| 14085 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:47:17 | and then moaned a bit |
| 14086 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:47:25 | lil white girl with no souuuul |
| 14087 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:47:25 | and then went back to class |
| 14088 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:47:32 | So your saying you did it at school |
| 14089 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:47:35 | Yeah |
| 14090 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:47:48 | babe do you have hair on your dick |
| 14091 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:47:50 | Okay would you like it if it was my hand |
| 14092 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:47:57 | Fingers* |
| 14093 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:47:58 | your fingers sure |
| 14094 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:48:14 | Did it feel good |
| 14095 | chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:48:29 | I already told you it was prob illegal fucking retard |
| 14096 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:48:34 | yeah |
| 14097 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:48:41 | do you have hair |
| 14098 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:48:45 | Yes |
| 14099 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:48:50 | But I shave |
| 14100 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:49:00 | what do you shave |
| 14101 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:49:19 | My hair |
| 14102 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:49:23 | OMG |
| 14103 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:49:26 | what do you shave |
| 14104 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:49:28 | just answer |
| 14105 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:49:36 | My pubic hair |
| 14106 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:49:38 | You did not. lmao but aw you're mad now. You fuckin little girls get mad for anything. No wonder y'all dont got boyfriends xD |
| 14107 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:49:49 | is ur dick small |
| 14108 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:49:54 | No |
| 14109 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:50:00 | i bet it is |
| 14110 | chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:50:03 | WELL IM SORRY YOU'RE ON YOUR T.O.M. RIGHT NOW AND YOU FEEL THE NEED TO TAKE YOUR ANGER AND HORMONES OUT ON ME. |

| | | | | | |
|---|---|---|---|---|---|
| 14111 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:50:05 | Nah |
| 14112 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:50:14 | i bet it is though |
| 14113 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:50:20 | Nah |
| 14114 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:50:37 | okay |
| 14115 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:50:44 | Yep |
| | | | | | But its not my problem and I have some homework to go finish. I dropped that all for your ass right now, but it really wasn't worth it. Go fuck with someone else. |
| 14116 chanel.izzabel | raulg126 | chanel.izzabel | Raul Gongora | 04/16/2014 07:50:45 | lmao someone with no life |
| 14117 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:50:45 | soooo im saying its small |
| 14118 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:50:57 | No its not |
| 14119 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:51:00 | okay.... |
| 14120 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:51:02 | soooo |
| 14121 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:51:11 | Idk ask a questions |
| 14122 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:51:14 | OMG |
| 14123 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:51:16 | your annoying |
| 14124 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:51:18 | im saying its small |
| 14125 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:51:19 | How |
| 14126 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:51:24 | arent you going to prove me wrong dumbass |
| 14127 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:51:29 | your like a fucking idiot |
| 14128 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:51:51 | No I'm not gonna prove it to you BC I'm not stupid I barely know you |
| 14129 chanel.izzabel | chanel.izzabel | raulg126 | Carly Izzabel | 04/16/2014 07:52:34 | you have issues.... |
| 14130 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:52:42 | Oh okay bye |
| 14131 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:52:58 | Its just I barely know you |
| 14132 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:53:02 | Sorry |
| 14133 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:53:16 | I would prove it |
| 14134 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:53:30 | No you wouldn't BC you don't have a dick |
| 14135 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:53:41 | OBVIOUSLY MY VAGINA |
| 14136 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:53:43 | YOU DUMB ASS |
| 14137 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:53:53 | your really pissing me off |
| 14138 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 07:54:22 | can you go on giga |
| 14139 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:54:30 | You said you would prove it so u said not you wouldn't BC you don't have a dick |
| 14140 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:54:35 | Sorry |
| 14141 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:54:43 | THAT I WOULD SHOW MY PUSSY DUMBASS |
| 14142 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:54:48 | You dont have common sense??????? |
| 14143 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:55:09 | Yes it sounded like if you were me you would prove it |
| 14144 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:55:22 | YESSSSSS |
| 14145 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:55:24 | I thought that's how you were saying it |
| 14146 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:55:26 | TAHT I WOULD SHOW MY PUSSY |
| 14147 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:55:28 | YOU DUMBASSS |
| 14148 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:55:34 | WELL YOUR A STUPID FUCK |
| 14149 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:55:41 | So idc how you think i was saying it |
| 14150 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:55:45 | How about using your brain |
| 14151 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:55:57 | There is nothing to prove about your pussy so yea |
| 14152 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:56:05 | Oh okay bye |
| 14153 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:56:11 | im offering to show |
| 14154 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:56:16 | and your acting like a fag |
| 14155 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:56:21 | Or unless its dirty... |
| 14156 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:56:37 | are you semi retarded? |

| 14157 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:56:40 | But I'm not showing first that's the thing |
| 14158 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:56:44 | And no |
| 14159 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:57:03 | nope cause if you showed i will show |
| 14160 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:57:07 | ok |
| 14161 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:57:15 | why dont u want pics of him? |
| 14162 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 07:57:24 | I do but he is super stupid |
| 14163 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:57:31 | Neither one of us are gonna show first so it doesn't matter |
| 14164 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:57:43 | So you dont wanna see? |
| 14165 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:57:56 | Yes I do butbim not sending a. Pic first |
| 14166 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:58:09 | im not saying to send a pic |
| 14167 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:58:15 | im saying flash on cam |
| 14168 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:58:19 | hmm |
| 14169 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:58:29 | why stpid? |
| 14170 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:58:32 | stupid? |
| 14171 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 07:58:53 | Idk his responses are just stupid |
| 14172 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 07:58:57 | Why do I have to prove it ik I dont have a small dick so I'm good |
| 14173 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 07:59:07 | oh like? |
| 14174 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:59:41 | You said you would do anything |
| 14175 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:59:47 | Why are you acting sooo different now |
| 14176 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 07:59:55 | Your the one that brought up all the dirty quesitons |
| 14177 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:00:02 | and now your acting like a fucking idiot |
| 14178 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:01:38 | ummmmm |
| 14179 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:01:38 | okay |
| 14180 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:02:12 | if you could put ur cock into my mouth |
| 14181 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:02:17 | how much of it would you fit |
| 14182 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:03:04 | YOUR IGNORNG ME NOW |
| 14183 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:03:13 | I tell you i will show my pussy |
| 14184 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:03:21 | and you pussy out and ignore me |
| 14185 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:04:18 | chanel.izzabel |
| 14186 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:04:18 | chanel.izzabel |
| 14187 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:04:55 | fine ill show my boobs first |
| 14188 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:05:49 | PLEASE KIK HIM |
| 14189 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:07:50 | chanel.izzabel |
| 14190 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:07:50 | chanel.izzabel |
| 14191 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:08:41 | Fine bye |
| 14192 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:12:40 | i did but he doesnt want to send |
| 14193 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:13:56 | why what did he say |
| 14194 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:14:07 | wait is he kking you right now |
| 14195 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/16/2014 08:17:07 | what do you want me to do |
| 14196 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:43:10 | he just stopped to talk to me |
| 14197 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:43:22 | when? |
| 14198 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:43:38 | like 1-2 hours ago |
| 14199 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:43:44 | same |
| 14200 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:43:49 | I think he went to bed |
| 14201 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:44:14 | yeah.. indeed he told me his bf was there |
| 14202 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:44:27 | gf? |
| 14203 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:44:31 | HAHAH no she isnt |
| 14204 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:44:42 | I cammed him |
| 14205 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:44:47 | and his gf isnt there |

| 14206 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:44:52 | oh |
|---|---|---|---|---|---|---|
| 14207 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:44:58 | He lied to you |
| 14208 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:44:59 | did u record him? |
| 14209 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:45:06 | It wasnt that much |
| 14210 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:45:14 | and he didnt show |
| 14211 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:45:29 | no he told me his BF wasnt there |
| 14212 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:45:33 | was there |
| 14213 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:46:49 | He is a boy |
| 14214 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:46:53 | He doesnt have a bf |
| 14215 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:46:57 | he has a GF |
| 14216 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:47:11 | but his GF was not there |
| 14217 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:51:57 | i know, indeed he was with his bf <ss type="wink">;)</ss> |
| 14218 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:52:09 | I AM SO CONFUSED |
| 14219 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:52:13 | why do you keep saying BF |
| 14220 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:52:15 | HE IS A BOY |
| 14221 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:52:19 | HE DOES NOT HAVE A BF |
| 14222 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:52:22 | He has a GF |
| 14223 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:52:28 | HIS GF WAS NOT WITH HIM |
| 14224 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:52:38 | i know |
| 14225 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/16/2014 08:52:47 | maybe he likes boys too |
| 14226 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/16/2014 08:52:50 | Why do you keep saying BF |
| 14227 | chanel.izzabel | xmpp:-100000499167928@chat.facebook.com | | Alex Slezy | 04/16/2014 10:55:04 | Sup |
| 14228 | chanel.izzabel | yolofied | chanel.izzabel | colby tapley | 04/16/2014 07:02:38 | yolofied |
| 14229 | chanel.izzabel | chanel.izzabel | yolofied | Carly Izzabel | 04/16/2014 07:02:38 | yolofied |
| 14230 | chanel.izzabel | crazywyatt1 | chanel.izzabel | wyatt rogers | 04/17/2014 02:30:05 | Hey |
| 14231 | chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/17/2014 02:13:57 | hey |
| 14232 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 19:20:38 | And to answer your question up their if you deep throat it 6 inches |
| 14233 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/16/2014 19:15:30 | why are you always on at like 1 in the morning? is it tge time zones |
| 14234 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 08:00:06 | Its just BC I barely know you that's all |
| 14235 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 08:01:13 | Its just BC I barely know you that's all |
| 14236 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/16/2014 19:07:55 | Sorry I went to sleep |
| 14237 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:34:06 | wait what???? |
| 14238 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:37:12 | your cock is 6 inches??? |
| 14239 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 05:56:08 | YeA |
| 14240 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:56:53 | Prove it |
| 14241 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 05:57:23 | Why do I have to prove it |
| 14242 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 05:57:29 | Hey |
| 14243 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:57:42 | I wanna see |
| 14244 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:57:45 | PLEASE |
| 14245 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 05:57:46 | hey |
| 14246 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 05:58:02 | has christian talked to you? |
| 14247 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 05:58:15 | Why do you wanna see so ba |
| 14248 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 05:58:18 | dd |
| 14249 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:58:28 | because uve shown other girls |
| 14250 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:58:31 | I wanna see |
| 14251 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 05:58:41 | Uhm no I haven't and why |
| 14252 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:58:57 | STOP ASKING WHY ANNOYING SHIT |

| 14253 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 05:59:04 | Just sho;w |
|---|---|---|---|---|---|---|
| 14254 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:01:23 | Ill show my pussy and finger |
| 14255 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:01:35 | Why don't you show first |
| 14256 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:01:50 | BECAUSE YOU KEEP SAYING NO |
| 14257 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:01:59 | So once you show me I will show back |
| 14258 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:02:16 | BC I don't really know you so I barely trust you |
| 14259 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:02:29 | What is there to trust |
| 14260 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:02:33 | You show then i show |
| 14261 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:02:38 | What exactly is your issue |
| 14262 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:02:45 | and you wanted to show me anyways |
| 14263 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:02:51 | You kept asking me dirty questions so STFU |
| 14264 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:02:54 | u can show me just fine |
| 14265 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:03:05 | No BC if i show first your not gonna show |
| 14266 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:03:20 | Yes I will |
| 14267 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:03:26 | thats kinda the whole point dumbass |
| 14268 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:03:28 | I don't believe you |
| 14269 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:03:36 | TRY ME! |
| 14270 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:03:53 | I don't know if I should |
| 14271 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:04:03 | TRY ME! |
| 14272 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:04:12 | If you send ill send back pussy |
| 14273 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:04:38 | I'm not a pussy I barely know you I'm not just gonna send you a pic |
| 14274 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:04:53 | NO im saying Ill send back pussy |
| 14275 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:05:01 | and okay bye |
| 14276 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:05:03 | Your boring |
| 14277 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:05:10 | Im saying I will fucking send and your being a dumbass |
| 14278 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:05:44 | How am I boring I'm sorry I barely know you so I'm not sending first BC I don't know if your gonna send one back |
| 14279 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:06:14 | THE WHOLE POINT IS ME SENDING BACK DUMBASSS |
| 14280 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:06:18 | STFU ALREADY |
| 14281 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:06:21 | AND SHOWWWWWW |
| 14282 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:06:27 | I dont care what you think! |
| 14283 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:06:30 | No you show first |
| 14284 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:06:38 | I asked first |
| 14285 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:06:49 | But I'm not showing first |
| 14286 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:06:52 | If you would have asked first I would have sent first |
| 14287 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:06:54 | But you didnt |
| 14288 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:07:13 | So im ready for you to show |
| 14289 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:07:17 | BC I'm not just gonna randomly ask a girl for a pussy pick |
| 14290 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:07:35 | YET you randomly asked me dirty quesitons |
| 14291 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:07:38 | YOUR AN IDIOT |
| 14292 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:07:46 | saying you dont know me MEANS NOTHING!!!! |
| 14293 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:07:56 | That shit is not working |
| 14294 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:04 | Send already Im ready |
| 14295 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:08:06 | Omg just understand I'm not sending first |
| 14296 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:14 | JUST UNDERSTAND |
| 14297 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:16 | I DONT GIVE A SHIT |
| 14298 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:18 | SEND |
| 14299 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:08:32 | You first |
| 14300 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:35 | NOPE! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14301 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:37 | SEND |
| 14302 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:08:40 | Nopr |
| 14303 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:45 | YES |
| 14304 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:08:53 | Why do you wanna see it so bad |
| 14305 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:57 | Great |
| 14306 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:08:57 | SEND |
| 14307 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:03 | Ur small HAHAHAH |
| 14308 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:09:14 | Does it matter |
| 14309 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:14 | U cant even prove ur big |
| 14310 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:21 | I dont care if your small |
| 14311 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:09:22 | I can I just don't wanna |
| 14312 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:23 | okay! |
| 14313 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:30 | cause ur small |
| 14314 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:09:34 | Nah |
| 14315 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:40 | yah |
| 14316 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:42 | PROVE ME WRONG |
| 14317 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:09:51 | I don't feel likenut |
| 14318 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:57 | Do I care? |
| 14319 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:09:58 | NO |
| 14320 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:10:01 | PROVE ME WRONG |
| 14321 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:10:07 | Why |
| 14322 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:10:14 | PROVE ME WRONG |
| 14323 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:10:18 | Ugh |
| 14324 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:10:20 | THERE IS NO WHY |
| 14325 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:10:22 | YOUR JUST DOING IT |
| 14326 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:10:25 | THEN I AM SENDING BACK |
| 14327 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:10:28 | THEN WE ARE TALKING |
| 14328 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:10:30 | TAHTS FINAL! |
| 14329 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:10:31 | Omg |
| 14330 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:10:47 | You can show on cam if you want |
| 14331 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:10:56 | No |
| 14332 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:15 | YOU ASKED ME DIRTY QUESITONS FIRST YESTERDAY!!!!!!! |
| 14333 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:17 | STFUUUUUUU |
| 14334 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:21 | PROVE IT |
| 14335 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:25 | I DONT CARE IF YOUR SMALL!!! |
| 14336 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:11:34 | Yea whatever |
| 14337 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:44 | Yeah prove it |
| 14338 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:51 | chanel.izzabel |
| 14339 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:51 | chanel.izzabel |
| 14340 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:56 | chanel.izzabel |
| 14341 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:11:56 | chanel.izzabel |
| 14342 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:02 | PROVE IT ALREADY SO I CAN SHOW |
| 14343 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:08 | chanel.izzabel |
| 14344 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:08 | chanel.izzabel |
| 14345 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:11 | STOPPPPPP |
| 14346 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:12:15 | Why |
| 14347 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:12:20 | I don't want to |
| 14348 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:24 | THERE ISSSSS NOOOO WHY |
| 14349 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:26 | A SECOND |

| 14350 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:30 | YOU CAN SHOW FOR A SECOND |
|---|---|---|---|---|---|---|
| 14351 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:36 | What will happen if you show me |
| 14352 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:39 | LIKE REALLY |
| 14353 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:40 | TELL ME |
| 14354 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:12:51 | If you show me for a second WHAT EXACTLY WILL HAPPEN SO BAD???? |
| 14355 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:00 | Please explain your logic! |
| 14356 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:13:03 | Why does it matter how long my dick is |
| 14357 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:14 | ANSWER THE QUESTION! |
| 14358 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:13:20 | Idk |
| 14359 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:23 | EXACTLY! |
| 14360 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:26 | So you can show me |
| 14361 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:31 | chanel.izzabel |
| 14362 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:31 | chanel.izzabel |
| 14363 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:34 | NOPE! |
| 14364 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:47 | If you can answer the question I wont ask for you to show me |
| 14365 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:52 | If you CANT! |
| 14366 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:13:57 | THEN YOU HAVE TO |
| 14367 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:02 | chanel.izzabel |
| 14368 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:02 | chanel.izzabel |
| 14369 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:07 | chanel.izzabel |
| 14370 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:07 | chanel.izzabel |
| 14371 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:12 | chanel.izzabel |
| 14372 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:12 | chanel.izzabel |
| 14373 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:15 | chanel.izzabel |
| 14374 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:15 | chanel.izzabel |
| 14375 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:17 | chanel.izzabel |
| 14376 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:17 | chanel.izzabel |
| 14377 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:21 | chanel.izzabel |
| 14378 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:21 | chanel.izzabel |
| 14379 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:24 | chanel.izzabel |
| 14380 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:24 | chanel.izzabel |
| 14381 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:28 | chanel.izzabel |
| 14382 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:28 | chanel.izzabel |
| 14383 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:34 | chanel.izzabel |
| 14384 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:34 | chanel.izzabel |
| 14385 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:14:39 | Yo youll sceenhot it and show people |
| 14386 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:43 | chanel.izzabel |
| 14387 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:43 | chanel.izzabel |
| 14388 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:47 | NOPE |
| 14389 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:50 | I WONT |
| 14390 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:14:51 | Yea |
| 14391 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:14:55 | You |
| 14392 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:14:55 | IM SENDING YOU BACK |
| 14393 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:00 | OMG SHUT THE FUCK UP |
| 14394 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:02 | NO I WONT! |
| 14395 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:14 | chanel.izzabel |
| 14396 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:14 | chanel.izzabel |
| 14397 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:18 | chanel.izzabel |
| 14398 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:18 | chanel.izzabel |

| | | | | | |
|---|---|---|---|---|---|
| 14399 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:15:21 | Why does it matter how long my dick is anways |
| 14400 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:29 | chanel.izzabel |
| 14401 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:29 | chanel.izzabel |
| 14402 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:31 | IT DOESNT |
| 14403 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:33 | SHOW ME |
| 14404 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:15:36 | Why |
| 14405 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:38 | chanel.izzabel |
| 14406 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:38 | chanel.izzabel |
| 14407 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:44 | chanel.izzabel |
| 14408 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:44 | chanel.izzabel |
| 14409 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:45 | YOUR FUNNY! |
| 14410 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:15:50 | Whyyou wanna see so bad |
| 14411 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:50 | IVE ANSWERED WHY ALREDY |
| 14412 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:52 | SHO WME |
| 14413 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:57 | chanel.izzabel |
| 14414 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:15:57 | chanel.izzabel |
| 14415 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:05 | chanel.izzabel |
| 14416 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:05 | chanel.izzabel |
| 14417 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:08 | chanel.izzabel |
| 14418 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:08 | chanel.izzabel |
| 14419 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:12 | chanel.izzabel |
| 14420 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:12 | chanel.izzabel |
| 14421 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:15 | chanel.izzabel |
| 14422 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:15 | chanel.izzabel |
| 14423 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:18 | chanel.izzabel |
| 14424 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:18 | chanel.izzabel |
| 14425 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:23 | chanel.izzabel |
| 14426 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:23 | chanel.izzabel |
| 14427 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:26 | STOOPOPPOPPOPPP |
| 14428 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:16:29 | No |
| 14429 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:36 | YOU HAVE FUCKING 10 SECONDS YOU FAG |
| 14430 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:42 | THEN I WILL POST EVERYTHING YOU SAID |
| 14431 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:16:43 | I'm not a fag tf |
| 14432 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:48 | YES YOU ARE !!!! |
| 14433 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:52 | 10 SECONDS |
| 14434 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:16:59 | I TOLD YOU |
| 14435 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:02 | YOU SHOW |
| 14436 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:04 | THEN I WILL SHOW |
| 14437 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:07 | THEN WE TALK! |
| 14438 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:11 | STOP BEING A FUCKING FAG |
| 14439 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:16 | chanel.izzabel |
| 14440 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:16 | chanel.izzabel |
| 14441 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:20 | chanel.izzabel |
| 14442 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:20 | chanel.izzabel |
| 14443 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:24 | chanel.izzabel |
| 14444 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:24 | chanel.izzabel |
| 14445 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:27 | chanel.izzabel |
| 14446 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:27 | chanel.izzabel |
| 14447 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:31 | chanel.izzabel |

| | | | | | |
|---|---|---|---|---|---|
| 14448 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:31 | chanel.izzabel |
| 14449 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:35 | chanel.izzabel |
| 14450 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:35 | chanel.izzabel |
| 14451 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:41 | chanel.izzabel |
| 14452 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:41 | chanel.izzabel |
| 14453 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:45 | chanel.izzabel, never_gonna_let_go |
| 14454 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:46 | chanel.izzabel, never_gonna_let_go |
| 14455 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:51 | chanel.izzabel |
| 14456 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:51 | chanel.izzabel |
| 14457 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:53 | SHOW FOR A SECOND |
| 14458 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:17:56 | YOU CAN DO THAT!!!! |
| 14459 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:00 | chanel.izzabel |
| 14460 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:00 | chanel.izzabel |
| 14461 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:18:03 | I don't believe you and I don't undersand why you wanna see so bad |
| 14462 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:06 | chanel.izzabel |
| 14463 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:06 | chanel.izzabel |
| 14464 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:10 | THEN TRY MEEEE |
| 14465 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:16 | YOU CANT SAY YOU DONT BELIEVE ME |
| 14466 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:21 | THEN ACT LIKE A FAG |
| 14467 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:26 | SHOW AND I WILL SHOW BACK |
| 14468 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:18:28 | Why do you wanna see it so bad |
| 14469 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:30 | YORU BEING REALLY STUPID |
| 14470 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:34 | chanel.izzabel |
| 14471 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:34 | chanel.izzabel |
| 14472 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:39 | chanel.izzabel |
| 14473 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:39 | chanel.izzabel |
| 14474 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:44 | chanel.izzabel |
| 14475 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:44 | chanel.izzabel |
| 14476 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:47 | chanel.izzabel, never_gonna_let_go |
| 14477 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:49 | chanel.izzabel, never_gonna_let_go |
| 14478 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:54 | chanel.izzabel |
| 14479 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:54 | chanel.izzabel |
| 14480 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:18:58 | chanel.izzabel, never_gonna_let_go |
| 14481 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:04 | JUST SHOW |
| 14482 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:11 | yoru not even on cam |
| 14483 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:20 | WHEN YOU SHOW  I WILL SHOW BACK |
| 14484 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:33 | YOUR NOT ON CAM! |
| 14485 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:35 | GO ON CAM |
| 14486 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:39 | chanel.izzabel, never_gonna_let_go |
| 14487 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:44 | chanel.izzabel |
| 14488 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:44 | chanel.izzabel |
| 14489 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:47 | chanel.izzabel |
| 14490 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:47 | chanel.izzabel |
| 14491 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:50 | chanel.izzabel |
| 14492 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:19:50 | chanel.izzabel |
| 14493 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:05 | chanel.izzabel |
| 14494 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:05 | chanel.izzabel |
| 14495 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:20:06 | I'm in the ark |
| 14496 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:09 | chanel.izzabel |

| | | | | | |
|---|---|---|---|---|---|
| 14497 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:09 | chanel.izzabel |
| 14498 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:13 | OMGGGG A FUCKING SECOND |
| 14499 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:20:13 | Dark |
| 14500 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:19 | SHO)W FOR A FUCKING SECOND DUMBASSS |
| 14501 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:24 | YOUR SUCH A PUSSY!!!!! |
| 14502 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:26 | YOU CAN DO THAT |
| 14503 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:20:30 | Well it will be a flash |
| 14504 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:32 | chanel.izzabel |
| 14505 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:32 | chanel.izzabel |
| 14506 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:35 | FINEEEEE |
| 14507 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:39 | IDC JUST SHOW |
| 14508 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:20:41 | Nah I'm good |
| 14509 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:44 | chanel.izzabel |
| 14510 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:44 | chanel.izzabel |
| 14511 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:50 | chanel.izzabel |
| 14512 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:50 | chanel.izzabel |
| 14513 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:53 | chanel.izzabel |
| 14514 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:53 | chanel.izzabel |
| 14515 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:20:57 | IM GOOD TOO! |
| 14516 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:20:58 | I'm in the dark |
| 14517 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:00 | SHOW |
| 14518 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:06 | its called lighting |
| 14519 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:10 | YOULL BE FINE |
| 14520 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:21:11 | Nah |
| 14521 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:15 | chanel.izzabel |
| 14522 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:15 | chanel.izzabel |
| 14523 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:18 | chanel.izzabel, never_gonna_let_go |
| 14524 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:27 | yoru not on cam |
| 14525 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:40 | why cant you show |
| 14526 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:21:44 | I dont care if your dick is small |
| 14527 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:22:11 | JUST SHOW! |
| 14528 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:22:13 | FOR A SECOND! |
| 14529 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:22:19 | No |
| 14530 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:22:22 | Why |
| 14531 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:22:34 | If you prove you a girl then I will |
| 14532 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:22:41 | chanel.izzabel, never_gonna_let_go |
| 14533 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:22:53 | mmkay |
| 14534 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:23:12 | Yea? |
| 14535 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:23:39 | So if i prove im a girl you willl prove your dick is small |
| 14536 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:23:40 | OKAY DEAL! |
| 14537 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:24:09 | Oh IMA prove my dick is small wtf do you mean |
| 14538 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:24:22 | YEAH CAUSE IT IS YOU DUMBASSS |
| 14539 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:24:36 | Does it matter what the size is |
| 14540 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:24:40 | If it was big you wouldnt act like such a pussy |
| 14541 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:24:44 | SIZE DOESNT MATTER |
| 14542 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:24:50 | But its because your small that you dont wanna show |
| 14543 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:24:52 | AHHAHAHAHAHAHAHAHAH |
| 14544 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:25:00 | Wow |
| 14545 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:25:04 | PROVE ME WRONG! |

| 14546 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:25:08 | No |
| 14547 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:25:13 | EXACTLY!!!! |
| 14548 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:25:14 | I cant |
| 14549 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:25:24 | explain why! |
| 14550 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:25:30 | BC I cant |
| 14551 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:25:33 | NOPE |
| 14552 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:25:35 | explain why |
| 14553 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:25:48 | You probably know |
| 14554 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:25:55 | No I dont |
| 14555 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:26:02 | Whatever |
| 14556 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:26:11 | Please tell me dumbass |
| 14557 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:26:30 | I'm not telling or anything now you keep calling me a dumbass |
| 14558 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:26:50 | IVE ASKED YOU A MILLION TIMES TO EXPLAIN |
| 14559 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:27:02 | IM ALLOWED TO CALL YOU A DUMBASS IF YOU MAKE ME EXPLAIN 50 TIMES |
| 14560 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:27:05 | NOW TELL ME!!!! |
| 14561 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:27:09 | I don't want to show |
| 14562 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:27:23 | Explain why |
| 14563 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:27:45 | Bc |
| 14564 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:27:50 | I |
| 14565 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:27:54 | Nvm |
| 14566 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:04 | NOPE! |
| 14567 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:08 | EXPLAIN! |
| 14568 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:28:13 | No |
| 14569 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:19 | YES! |
| 14570 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:25 | U DONT EVEN HAVE A DICK |
| 14571 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:26 | i bet |
| 14572 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:28:31 | Prove you a girl firsy |
| 14573 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:36 | NAH |
| 14574 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:38 | tell me why you cant |
| 14575 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:49 | Im not doing shit for you now |
| 14576 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:28:56 | until you start explaining |
| 14577 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:29:02 | I'm not doing shit for you either |
| 14578 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:29:11 | GREAT! |
| 14579 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:29:15 | WHY CANT YOU SHOW |
| 14580 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:29:22 | cause u have no dick |
| 14581 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:29:37 | fucking faggot |
| 14582 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:29:44 | BC uhm yes I do have a dick and I just don't wanna show some random ass girl |
| 14583 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:29:55 | If you are even a girl |
| 14584 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:30:07 | TAHTS NOT EVEN A GOOD REASON |
| 14585 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:30:10 | random ass girl |
| 14586 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:30:20 | NOTHING BAD HAPPENS IF YOU SHOW ME |
| 14587 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:30:26 | COME UP WTIH A BETTER EXCUSE |
| 14588 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:30:29 | How not |
| 14589 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:30:31 | THAT ONE MAKES NO SENSE |
| 14590 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:30:38 | becaus you show then i show |
| 14591 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:30:51 | I can't trust that |
| 14592 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:30:55 | TRY ME!!!!! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14593 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:31:05 | No |
| 14594 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:31:12 | EXACLTY CAUSE YOU HAVE NO DICK |
| 14595 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:31:18 | stop saying NO |
| 14596 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:31:21 | I do have a dick dumbass |
| 14597 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:31:21 | you have no reason to |
| 14598 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:31:25 | PROVE ME WRONG |
| 14599 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:31:39 | WITHOUT SAYING NO |
| 14600 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:31:41 | PROVE ME WRONG |
| 14601 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:31:48 | If I do I'll show for like not even a second |
| 14602 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:32:29 | FINE! |
| 14603 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:32:43 | How long are you gonna show |
| 14604 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:32:52 | If I cant see dick |
| 14605 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:32:57 | NOT AT ALL |
| 14606 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:33:05 | If i see dick I will show pussy |
| 14607 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 06:33:11 | no |
| 14608 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 06:33:15 | he hates me |
| 14609 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:33:16 | I play fair |
| 14610 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:33:33 | If I show for not even a second your barely gonna see it |
| 14611 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:33:46 | No cause your not going to be a pussy |
| 14612 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:33:50 | YOUR GOING TO ACTUALLY SHOW |
| 14613 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:33:55 | THEN I AM ACTUALLY GOING TO SHOW |
| 14614 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:02 | Your the only one being a pussy |
| 14615 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:07 | THATS WHY I WONT SHOW YOU FIRST |
| 14616 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:34:13 | Wow |
| 14617 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:14 | I AM WILLING TO SHOW YOU! |
| 14618 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:17 | WOW WHAT |
| 14619 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:21 | YOUR BEING A PUSSY!!!!!!! |
| 14620 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:25 | JUST SHOW AND I WILL SHOW |
| 14621 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:32 | AND STOP FUCKING COMPLAINING AND WHINING |
| 14622 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:50 | YOUR WASTING ALL THIS TIME |
| 14623 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:34:56 | I could have been showing pussy already |
| 14624 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:36:42 | HURRY UP! |
| 14625 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:37:06 | Why do I have to hurry up |
| 14626 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:37:07 | chanel.izzabel |
| 14627 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:37:07 | chanel.izzabel |
| 14628 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:37:41 | because i said so fucking no dick loser |
| 14629 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:38:07 | I do have a dick but I'm not showing it |
| 14630 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:38:18 | yes you are |
| 14631 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:38:30 | chanel.izzabel |
| 14632 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:38:30 | chanel.izzabel |
| 14633 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:38:36 | No I'm not |
| 14634 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:38:41 | Exactly why not |
| 14635 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:38:45 | I am ready show right now |
| 14636 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:38:47 | after you show |
| 14637 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:38:55 | OMG |
| 14638 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:38:58 | BC I don't wanna |
| 14639 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:03 | I WONT JUDGE YOUR SIZE |
| 14640 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:06 | I DONT CARE IF YOUR SMALL |
| 14641 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:08 | JUST STOP!!!! |

| | | | | | |
|---|---|---|---|---|---|
| 14642 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:20 | chanel.izzabel |
| 14643 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:20 | chanel.izzabel |
| 14644 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:26 | I DONT CARE IF YOUR SMALL |
| 14645 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:39:30 | Yes you do care |
| 14646 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:31 | chanel.izzabel |
| 14647 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:31 | chanel.izzabel |
| 14648 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:37 | NO I DONT |
| 14649 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:39:44 | Why not |
| 14650 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:47 | chanel.izzabel |
| 14651 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:47 | chanel.izzabel |
| 14652 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:55 | chanel.izzabel |
| 14653 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:39:55 | chanel.izzabel |
| 14654 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:40:03 | How small is it though |
| 14655 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:40:19 | Does it really matter |
| 14656 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:40:28 | NO |
| 14657 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:40:32 | OBVIUOSLY IT DOENT |
| 14658 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:40:40 | STOP ASKING "why it matters" |
| 14659 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:40:41 | STFU |
| 14660 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:40:45 | JUST ANSWSER |
| 14661 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:40:49 | HOW SMALL!!!! |
| 14662 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:40:58 | Why do you wanna know |
| 14663 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:41:13 | 10 seconds or i will post everything you said before |
| 14664 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:41:14 | 10 |
| 14665 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:41:21 | WE PLAYED YOUR FUCKING GAMES |
| 14666 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:41:35 | 9 |
| 14667 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:41:48 | You have 9 seoncds to show |
| 14668 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:41:54 | then I will show |
| 14669 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:41:59 | MY PUSSY AND BOOBS |
| 14670 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:42:12 | and if you dont you are fucked! |
| 14671 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:42:15 | 8 |
| 14672 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:42:21 | Omg hurry up |
| 14673 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:42:28 | hurry up what???? |
| 14674 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:42:32 | Hurry up |
| 14675 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:42:34 | IM COUNTING DOWN FOR YOU TO SHOW |
| 14676 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:42:37 | 7 |
| 14677 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:42:46 | I'm waiting on you |
| 14678 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:42:54 | OOHHH YOUR FUNNY! |
| 14679 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:00 | THING IS I ASKED FIRST! |
| 14680 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:04 | SO no |
| 14681 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:07 | IM WAITILNG ON YOU! |
| 14682 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:16 | GOOD JOB THOUGH! |
| 14683 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:43:16 | Are you ready |
| 14684 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:24 | yup to see your small dick |
| 14685 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:43:29 | Wow |
| 14686 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:31 | then I will show pussy |
| 14687 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:33 | WOW what |
| 14688 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:43:37 | Nun bye |
| 14689 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:39 | YOUR A PUSSY WITH NO DICK |
| 14690 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:43:47 | I do have a dick |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14691 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:43:52 | Yet you cant prove it |
| 14692 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:44:01 | all you say is nNo |
| 14693 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:44:04 | HAHAHAHAH |
| 14694 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:44:09 | thats what someone with no dick says |
| 14695 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:44:11 | Well if you get on can and show your face then I will do it |
| 14696 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:44:43 | it helps if you accept |
| 14697 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:44:52 | chanel.izzabel |
| 14698 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:44:52 | chanel.izzabel |
| 14699 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:45:03 | I am on cam and your accepting dumbass |
| 14700 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:45:12 | never_gonna_let_go, chanel.izzabel |
| 14701 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:45:43 | NOW PROVE IT! |
| 14702 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:45:57 | never_gonna_let_go, chanel.izzabel |
| 14703 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:45:53 | I don't knwo you |
| 14704 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:46:05 | Your like 20 |
| 14705 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:09 | THAT EXCUSE ISNT WORKING |
| 14706 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:11 | im 14 |
| 14707 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:14 | GOOD TRY! |
| 14708 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:46:22 | Prove your 14 |
| 14709 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:29 | yeah you kinow what |
| 14710 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:32 | your playing games |
| 14711 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:38 | So what im gonna do |
| 14712 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:44 | is POST YOU ASKING ME DIRTY QUESTIONS |
| 14713 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:46 | on FACEBOOK |
| 14714 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:48 | FOR EVERYONE TO SEE |
| 14715 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:46:52 | HAVE A GREAT NIGHT! |
| 14716 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:46:59 | Really wow your a bitch |
| 14717 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:02 | YEAH |
| 14718 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:03 | I AM |
| 14719 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:47:12 | Okay I'll make you a deal |
| 14720 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:12 | AFTER I WENT ON CAM AND SHOWED MY FACE |
| 14721 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:14 | NOOOO |
| 14722 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:15 | NO DEAL |
| 14723 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:18 | I SHOWED MY FACE |
| 14724 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:19 | ITS YOUR TURN |
| 14725 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:23 | NO MORE FUCKING DEALS |
| 14726 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:47:24 | No |
| 14727 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:26 | ITS YOUR TURN |
| 14728 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:30 | STOP BEING A PUSSY!!!!! |
| 14729 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:47:39 | I was gonna make a fair deal but whatever |
| 14730 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:41 | NOo |
| 14731 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:45 | THE DEAL I SHOW MY FACE |
| 14732 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:48 | YOU SHOW DICK |
| 14733 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:53 | THATS THE FAIR DEAL YOU MADE |
| 14734 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:47:59 | IM READY FOR YOU TO SHOW NOW! |
| 14735 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:48:15 | Well to bad |
| 14736 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:48:20 | GREAT |
| 14737 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:48:22 | POSTING ON FACEBOOK |
| 14738 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:48:24 | TOO BAD! |
| 14739 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:48:43 | 5 SECONDS! |

| 14740 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:48:58 | 4 |
|---|---|---|---|---|---|
| 14741 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:49:05 | Wow okay fine |
| 14742 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:49:19 | 3 |
| 14743 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:49:33 | 2 |
| 14744 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:49:43 | Hello I said fine |
| 14745 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:49:55 | Yet i dont see you  calling me and showing me |
| 14746 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:49:58 | But I'm not showing long |
| 14747 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:49:58 | 1!!!!! |
| 14748 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:50:07 | I never said you had to show for a long time dumbass |
| 14749 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:50:15 | you have 1 second!!!! |
| 14750 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:50:18 | Wow |
| 14751 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:50:23 | WOW WHAT!!! |
| 14752 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:50:29 | THAT IS GOOD |
| 14753 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:50:37 | Im saying you dont have to show me for a long time |
| 14754 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:50:39 | THAT IS GOOD FOR YOU |
| 14755 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:50:45 | WHAT DO YOU MEAN WOW YOU DUMBFUCK |
| 14756 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:50:49 | Why do you have to threaten me |
| 14757 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:03 | Because You told me to prove im real |
| 14758 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:04 | I DID |
| 14759 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:07 | THEN YOU LIED!!!!! |
| 14760 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:09 | YOU LIED TO ME |
| 14761 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:15 | CALL ME AND SHOW ME |
| 14762 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:51:32 | First I have to ask you an question |
| 14763 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:36 | NO |
| 14764 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:39 | YOU ASKED ENOUGH |
| 14765 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:41 | ITS YOUR TURN |
| 14766 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:51:45 | call me |
| 14767 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:51:50 | never_gonna_let_go, chanel.izzabel |
| 14768 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:16 | I dont see shit |
| 14769 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:17 | never_gonna_let_go, chanel.izzabel |
| 14770 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:22 | I DONT SEE SHIT!!!! |
| 14771 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:27 | chanel.izzabel |
| 14772 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:27 | chanel.izzabel |
| 14773 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:30 | STOP BEING A PUSSY |
| 14774 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:34 | NOOOOO I WENT ON CAMMMMMM |
| 14775 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:52:36 | BC I can't turn the light on damn |
| 14776 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:36 | YOU SAWWWW MEEEE |
| 14777 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:40 | YES YOU CAN! |
| 14778 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:52:47 | Nah |
| 14779 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:48 | I WENT ON CAM!!!! |
| 14780 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:53 | Great |
| 14781 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:52:59 | Wow |
| 14782 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:52:59 | Im posting facebook you had 1 second |
| 14783 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:53:05 | couldnt even show for 1 second |
| 14784 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:53:08 | WOW YOUR COOOL! |
| 14785 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:53:17 | I will fine |
| 14786 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:53:24 | NO |
| 14787 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:53:29 | WITH LIGHT! |
| 14788 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:53:38 | You have one more chance |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14789 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:53:44 | I can't I'll get in trouble |
| 14790 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:53:51 | NOPE |
| 14791 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:53:55 | Yep |
| 14792 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:53:57 | if you dont show THEN YOU WILL GET IN TROUBLE! |
| 14793 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:54:03 | How |
| 14794 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:09 | cause im about to post everything on facebook |
| 14795 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:12 | IM TIRED OF YOUR SHIT |
| 14796 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:54:17 | Omg plz dont |
| 14797 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:21 | YES |
| 14798 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:54:24 | No |
| 14799 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:26 | 1 second! |
| 14800 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:27 | YEAH |
| 14801 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:54:30 | No |
| 14802 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:34 | okay bye |
| 14803 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:40 | IM GIVING YOU A CHANCE |
| 14804 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:47 | FUCKING CALL ME NOW |
| 14805 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:54:50 | But ugh fine |
| 14806 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:54:51 | AND STOP PLAYING GAMES |
| 14807 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:54:55 | never_gonna_let_go, chanel.izzabel |
| 14808 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:13 | NO |
| 14809 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:17 | I DONT SEE SHIT |
| 14810 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:20 | STOP PLAYING GAMES |
| 14811 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:55:27 | BC I told you im in the dark |
| 14812 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:33 | PUT A FUCKING LIGHT ON |
| 14813 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:35 | OR I POST |
| 14814 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:37 | ON FACEBOOK |
| 14815 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:46 | 5 |
| 14816 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:49 | 4 |
| 14817 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:55:53 | Ugh |
| 14818 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:54 | 3 |
| 14819 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:55:57 | No |
| 14820 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:55:58 | 2 |
| 14821 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:56:02 | Omg |
| 14822 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:56:04 | 1 |
| 14823 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:56:10 | Chill |
| 14824 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:56:11 | 0 |
| 14825 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:56:12 | NO |
| 14826 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:56:17 | Yes |
| 14827 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:56:18 | PUT A FUCKING LIGHT ON |
| 14828 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:56:47 | OKay im  posting you dont have to show |
| 14829 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:56:50 | never_gonna_let_go, chanel.izzabel |
| 14830 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:57:12 | You don't have to show me |
| 14831 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:57:17 | Im posting everything on Facebook |
| 14832 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:57:26 | Oh and I've added most your friends |
| 14833 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:57:43 | ALL YOU HAD TO DO WAS SHOW FOR A SECOND |
| 14834 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:57:49 | THEN I WOULD HAVE SHOWN PUSSY AND BOOBS |
| 14835 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:57:50 | Wow plz don't I just showed for like 30 second |
| 14836 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:57:57 | NO YO DIDNNT |
| 14837 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:58:02 | Yes I did |

| | | | | | THERE WAS NO FUKCKING LIGHT |
|---|---|---|---|---|---|
| 14838 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:05 | YOU AN IDIOT |
| 14839 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:08 | TURN ON NNNNNN |
| 14840 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:10 | A FUCKINNNGGGGG |
| 14841 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:11 | LIGHTTTT |
| 14842 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:13 | ASSH:OLE |
| 14843 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:17 | LIGHT |
| 14844 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:18 | LIGHT |
| 14845 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:20 | LIGHT |
| 14846 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:22 | LIGHT |
| 14847 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 06:58:23 | I did dumbass |
| 14848 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:23 | LIGHT |
| 14849 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:27 | NO YOU DINDT!!!!! |
| 14850 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:36 | chanel.izzabel, never_gonna_let_go |
| 14851 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:58:45 | WHERE IS THE LIGHT |
| 14852 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:07 | YORU NOT ON CAM |
| 14853 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:13 | YOUR NOT ON CAM |
| 14854 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:18 | YOUR NOT ON CAM |
| 14855 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:24 | chanel.izzabel, never_gonna_let_go |
| 14856 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:29 | LOOK YOUR A DUMBASS |
| 14857 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:38 | ALL YOU HAD TO DO WAS SHOW FOR A SECOND |
| 14858 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:43 | YOU CANT EVEN DO SOMETHING THAT SIMPLE |
| 14859 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:48 | THAT IS SOOO FUCKING SAD! |
| 14860 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 06:59:52 | IM POSTING |
| 14861 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:01 | IM GLAD YOU ARE REALLY STUPID YOU CANT UNDERSTAND ANYTHING |
| 14862 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:14 | GOODBYE |
| 14863 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:00:20 | Yes I can so quit acting like this you whore |
| 14864 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:20 | Tell me when you will actually show |
| 14865 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:26 | NOPE |
| 14866 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:32 | PROVE IT THEN! |
| 14867 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:34 | RIGHT NOW |
| 14868 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:00:34 | No I'm not gonna show BC your gonna post |
| 14869 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:36 | NO GAMES |
| 14870 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:45 | I WILL IF YOU DONT SHOW ME DUMBASSS |
| 14871 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:48 | IVE SAID THAT THE WHOLE TIME |
| 14872 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:51 | IF YOU SHOW I WILL SHOW |
| 14873 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:54 | IF YOU DONT I WILL POST |
| 14874 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:00:59 | DO YOU SPEAK ENGLISH@!!!!!! |
| 14875 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:01:01 | Just answer this why do you wanna see so bad |
| 14876 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:01:08 | Just answer this |
| 14877 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:01:17 | I WILL POST TO EVERYONE IF YOU DO NOT SHOW ME FOR A SECOND |
| 14878 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:01:19 | ANSWER THAT! |
| 14879 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:01:29 | Fine I'll show you for a second |
| 14880 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:01:34 | NO |
| 14881 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:01:35 | Less than a second |
| 14882 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:01:40 | DONT GO SAYING YOU WILL SHOW |
| 14883 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:01:46 | THEN HAVE THE CAM IN THE DARK |
| 14884 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:01:49 | I MEAN ACTULALY SHOW!!!!! |
| 14885 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:01:58 | with a fucking light! |

| | | | | | |
|---|---|---|---|---|---|
| 14886 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:02:00 | Why are you gonna post that on fb |
| 14887 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:02:09 | BECAUSE YOUR NOT SHOWING DUMBASS |
| 14888 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:02:14 | WHAT ARE YOU NOT UNDERSTANDING |
| 14889 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:02:22 | you show nothing bad will happen! |
| 14890 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:02:32 | LEARN ENGLISH!!!! |
| 14891 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:02:36 | Yes it will you'll screenshot then post it on fb |
| 14892 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:02:41 | NOT IF YOU SHOW |
| 14893 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:02:47 | LEARN ENGLISH |
| 14894 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:02:51 | LEARN IT! |
| 14895 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:02:55 | YOU SHOW NOTHING WILL HAPPEN |
| 14896 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:03:01 | YOU DONT YOU ARE FUCKED! |
| 14897 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:03:16 | I'm saying while I'm showing your gonna screenshot me then post it on fb |
| 14898 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:03:22 | NOT IF YOU SHOWWWWWW |
| 14899 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:03:26 | LEARN ENGLISH! |
| 14900 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:03:53 | Okay don't show |
| 14901 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:03:55 | You learn English what I'm saying is your gonna screenshot me showing you |
| 14902 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:03:59 | NOOOOO |
| 14903 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:04:05 | Yessss |
| 14904 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:07 | LEARN ENGLSIHHHHH |
| 14905 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:10 | IF YOU SHOOW |
| 14906 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:14 | NOTHING HAPPPPENSNSSSSSSS |
| 14907 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:18 | WHAT DO YOU NOT UNDERSTNAD |
| 14908 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:20 | NOTHING HAPPENS |
| 14909 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:22 | NOTHING HAPPENS |
| 14910 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:24 | NOTHING HAPPENS |
| 14911 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:04:25 | Okay hold on okay |
| 14912 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:29 | NOTHING HAPPENS |
| 14913 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:35 | NOTHING HAPPENS |
| 14914 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:37 | NOTHING HAPPENS |
| 14915 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:04:38 | Ok |
| 14916 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:41 | NOTING HAPPENS |
| 14917 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:43 | NOTHING HAPPENS |
| 14918 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:46 | NOTHING HAPPENS |
| 14919 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:49 | NOTHING HAPPENS |
| 14920 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:52 | NOTHING HAPPENS |
| 14921 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:04:55 | FUCKING DUMBASS |
| 14922 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:05:10 | your like a fucking retard |
| 14923 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:05:41 | What part of if you show nothing bad will happen do you not fucking understand |
| 14924 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:05:51 | You keep saying if you show something bad will happen |
| 14925 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:05:52 | NOOOOO |
| 14926 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:05:57 | INCORRECT |
| 14927 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:06:01 | ITS IF YOU DONT FUCKING SHOW! |
| 14928 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:06:16 | Why do you wanna she it anyways |
| 14929 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:06:27 | Can i just post on facebook |
| 14930 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:06:32 | im tired of your stupidity |
| 14931 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:06:35 | CAN I! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14932 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:06:43 | U dont have to show shit if i post on facebook |
| 14933 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:06:46 | so just choose |
| 14934 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:06:48 | If you answer my question I'll show |
| 14935 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:06:51 | NO |
| 14936 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:06:55 | I WENT CAM AND U DIDNT SHOW |
| 14937 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:07:01 | ive answered that question a million times |
| 14938 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:07:15 | I swear on everything I'll show if you answer |
| 14939 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:07:20 | Sure |
| 14940 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:07:27 | I wanna see it cause i wanna see it |
| 14941 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:07:30 | NOW SHOW DUMBASS |
| 14942 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:07:49 | Why do you wanna see it |
| 14943 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:01 | okay im posting on facebook right now |
| 14944 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:02 | Bye |
| 14945 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:04 | HAHAHAH |
| 14946 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:06 | YOUR FUNNY! |
| 14947 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:08:08 | Noon ppz dont |
| 14948 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:09 | and FUCKED |
| 14949 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:11 | No |
| 14950 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:14 | you wanna play games |
| 14951 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:21 | im gonna play your stupid games too |
| 14952 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:08:28 | Fine play call me at 3:13 I'll show |
| 14953 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:08:33 | But you have to show too |
| 14954 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:39 | NOPE |
| 14955 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:41 | its either now |
| 14956 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:43 | or never |
| 14957 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:47 | im already posting |
| 14958 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:53 | and you blocking me on facebook doesnt do shit |
| 14959 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:08:53 | Are you gonna show too |
| 14960 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:08:58 | CAUSE I ADEDED ALL YOUR FRIENDS |
| 14961 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:05 | I said IF YOU SHOWED I WOULD SHOW BACK |
| 14962 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:09 | YOU CHOOSE TO IGNORE ME! |
| 14963 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:09:11 | Promise |
| 14964 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:12 | IM POSTING ON FACEBOOK! |
| 14965 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:14 | GOODBYE! |
| 14966 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:09:23 | Omg |
| 14967 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:24 | I promised a hundred times already |
| 14968 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:27 | OMG WHAT |
| 14969 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:29 | ITS YOUR FAULT! |
| 14970 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:09:32 | No you dudnt |
| 14971 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:37 | YES I DID |
| 14972 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:09:40 | Your black mailing me |
| 14973 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:41 | I TOLD A MILLION TIMES |
| 14974 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:09:43 | Wtf |
| 14975 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:47 | IF YOU SHOWED I WOULD SHOW BACK |
| 14976 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:09:50 | DID I NOT! |
| 14977 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:09 | You black mailed me |
| 14978 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:10:09 | Okay if you don't then I'll post you making me dirty questions |
| 14979 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:21 | I SAID I WOULD SHOW BACK |
| 14980 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:23 | AFTER YOU SHOWED |

| | | | | | |
|---|---|---|---|---|---|
| 14981 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:10:23 | No I didnt |
| 14982 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:33 | Yes you said If i prove im a girl you would show me ur dick |
| 14983 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:35 | YOU LIED! |
| 14984 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:44 | I PROVED I WENT ON CAM |
| 14985 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:47 | YOUR LIAR |
| 14986 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:50 | IM POSTING ON FACEBOOK |
| 14987 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:10:52 | GOODBYE! |
| 14988 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:10:57 | Okay fine you know  what okay I'll do it |
| 14989 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:11:05 | NAH TOO LATE |
| 14990 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:11:09 | and your not gonna do it |
| 14991 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:11:10 | Wow |
| 14992 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:11:13 | you said that a million times |
| 14993 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:11:21 | THEN YOU SHOW ME A BLACK WEBCAM |
| 14994 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:11:21 | BC you gonna laugh |
| 14995 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:11:22 | FUCK YOU! |
| 14996 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:11:33 | I said i wouldnt laugh |
| 14997 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:11:38 | Yes you will |
| 14998 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:11:43 | TRY ME |
| 14999 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:11:46 | Ok |
| 15000 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:11:57 | if you show this will all be over |
| 15001 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:12:31 | CALL ME! |
| 15002 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:12:44 | Ok you promise If I show you won't post anything |
| 15003 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:12:52 | YES I PROMISE |
| 15004 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:12:55 | and i promise to show back |
| 15005 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:12:59 | Don't lie plz |
| 15006 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:13:01 | ONLY IF I AM ABLE TO SEE |
| 15007 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:13:03 | im not lying |
| 15008 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:13:06 | the only liar is you |
| 15009 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:13:25 | OKAY CALL ME!!!! |
| 15010 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:13:42 | never_gonna_let_go, chanel.izzabel |
| 15011 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:13:55 | CANT SEE ANYTHING |
| 15012 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:03 | YOUR CAMS NOT ON |
| 15013 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:11 | YOUR CAMS NOT ON |
| 15014 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:15 | YOUR CAMS NOT ON |
| 15015 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:17 | YOUR CAMS NOT ON |
| 15016 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:28 | never_gonna_let_go, chanel.izzabel |
| 15017 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:14:32 | Yes it is |
| 15018 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:33 | TURN ON YOUR FUCKING CAM!!!!! |
| 15019 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:14:38 | I did |
| 15020 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:40 | NO ITS NOT |
| 15021 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:46 | STOP PLAYING GAMESSSSSS |
| 15022 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:14:47 | never_gonna_let_go, chanel.izzabel |
| 15023 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:14:58 | never_gonna_let_go, chanel.izzabel |
| 15024 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:15:06 | CAMS NOT ON!!!!!! |
| 15025 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:15:10 | TURN IT ON ASSHOLE |
| 15026 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:15:22 | DO VIDEO CAHT |
| 15027 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:15:24 | NOT CALL |
| 15028 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:15:44 | The can is on damn |
| 15029 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:15:49 | NOPE ITS NOT! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15030 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:15:50 | chanel.izzabel, never_gonna_let_go |
| 15031 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:08 | YOUR HILARIOUS |
| 15032 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:11 | CAMS NOT ON! |
| 15033 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:17 | CAMS NOT ON |
| 15034 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:20 | chanel.izzabel, never_gonna_let_go |
| 15035 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:28 | IM POSTING ON FACEBOOK YOUR CAMS NOT ON |
| 15036 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:31 | YOUR FUCKING FUNNY!!!! |
| 15037 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:37 | YOUR MAKING YOUR CAM NOT GO ON |
| 15038 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:16:46 | I swear to god I'm not |
| 15039 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:47 | I DONT HAVE TIME FOR YOUR SHITTY ASS GAMES! |
| 15040 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:16:54 | MAKE YOUR CAM GO ON !!!! |
| 15041 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:17:01 | chanel.izzabel, never_gonna_let_go |
| 15042 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:17:12 | cams not on |
| 15043 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:17:23 | CAMS NOT ON |
| 15044 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:17:40 | chanel.izzabel, never_gonna_let_go |
| 15045 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:17:46 | Yes it is |
| 15046 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:17:48 | YOUR HILARIUOS |
| 15047 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:17:55 | YOUR CAM WORKED BEFORE |
| 15048 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:18:00 | now all of a sudden it doesnt work |
| 15049 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:18:03 | YOUR FUNNY!!!! |
| 15050 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:18:11 | Wanna bet its not on |
| 15051 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:18:28 | I WILL BET MY WHOLE LIFE AND MY MOM AND DADS LIFE TAHT ITS NOT ON |
| 15052 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:18:34 | call me!!!!! NOW |
| 15053 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:18:36 | I bet everything on the world its not |
| 15054 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:18:38 | Is |
| 15055 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:18:45 | never_gonna_let_go, chanel.izzabel |
| 15056 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:18:52 | its not on |
| 15057 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:12 | YOUR CAM IS NOT ON! |
| 15058 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:13 | never_gonna_let_go, chanel.izzabel |
| 15059 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:18 | im posting on facebook |
| 15060 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:21 | bye |
| 15061 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:25 | YOUR CAM IS NOT ON |
| 15062 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:27 | BYE |
| 15063 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:28 | JUST BYE |
| 15064 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:32 | your annoying as fuck |
| 15065 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:40 | yoru just playing games |
| 15066 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:52 | Ill screen shot your cam not being on |
| 15067 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:54 | HOW ABOUT TAHT! |
| 15068 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:19:55 | call me |
| 15069 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:20:01 | ill screenshot your cam not on |
| 15070 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:20:03 | never_gonna_let_go, chanel.izzabel |
| 15071 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:20:26 | TURN ITTT ONNN!!!!!!! |
| 15072 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:20:45 | CHRIS TURN IT ON! |
| 15073 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:20:46 | ITS NOT ON |
| 15074 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:20:55 | TURN IT ON |
| 15075 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:00 | TURN IT ON |
| 15076 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:02 | TURN I TON |
| 15077 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:09 | OMG TURN IT ON! YOU PUSSY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15078 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:17 | never_gonna_let_go, chanel.izzabel |
| 15079 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:27 | STOP PLAYING GAMES ITS NOT ON! |
| 15080 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:35 | why all of a sudden are you making your cam not go on |
| 15081 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:37 | I KNOW WHy |
| 15082 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:40 | CAUSE UR NOT GOING TO SHOW |
| 15083 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:21:43 | DUMBASSS |
| 15084 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:21:57 | Call me on can |
| 15085 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:22:10 | OH |
| 15086 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:22:19 | and i screenshotted proof that your cam is not on! |
| 15087 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:22:29 | SO ALL YOUR PROMISING IS JUST A BUNCH OF BULLSHTIT! |
| 15088 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:22:38 | chanel.izzabel, never_gonna_let_go |
| 15089 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:22:46 | cams not on |
| 15090 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:02 | cams not on |
| 15091 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:27 | HAHAHAHAHAH |
| 15092 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:29 | CAMS NOT ON |
| 15093 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:30 | chanel.izzabel, never_gonna_let_go |
| 15094 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:43 | CAMS NOT ON YOU FAGGOT |
| 15095 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:46 | GOODBYE |
| 15096 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:48 | im posting |
| 15097 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:52 | GOOD TALKING TO YOU BITCH |
| 15098 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:23:53 | Okay listen I'm sorry ok I dropped my phone in my drink |
| 15099 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:23:58 | HAHAHAHAHAH |
| 15100 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:01 | NO U DIDNT |
| 15101 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:03 | YOUR NOT GONNA |
| 15102 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:05 | IM POSTING |
| 15103 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:07 | GOODNIGHT! |
| 15104 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:15 | GO PLAY GAMES WITH SOMEONE ELSE |
| 15105 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:24:17 | Omg what do I have to do |
| 15106 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:22 | YOU HAVE TO SHOW |
| 15107 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:25 | TAHTS ALLL |
| 15108 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:31 | FOR A FUCKING SECOND |
| 15109 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:24:31 | My cam won't let me |
| 15110 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:40 | CAUSE YOUR MAKING IT NOT!@ |
| 15111 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:44 | YES IT WILL |
| 15112 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:24:49 | No I promise |
| 15113 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:50 | YOU HAVE TO TURN IT ON |
| 15114 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:54 | I PROMISE TOO!!! |
| 15115 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:24:56 | JUST SHOW |
| 15116 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:25:00 | WHY ARE YOU LIKE THIS |
| 15117 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:25:07 | ITS JUST A SECOND YOU FUCKING CRY BABY! |
| 15118 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:25:16 | A FUCKING SECOND |
| 15119 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:25:18 | I did but it freaking keeps going back off |
| 15120 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:25:32 | CAUSE YOU ARE AKING IT DO THAT!!!!!! |
| 15121 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:25:39 | GOOOOO ON CAMMMM |
| 15122 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:25:40 | NOWWWWWW |
| 15123 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:25:45 | No I'm not god dam no I'm not |
| 15124 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:25:58 | never_gonna_let_go, chanel.izzabel |
| 15125 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:26:17 | your funny |
| 15126 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:26:23 | you say your phone dropped in watter |

| 15127 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:26:27 | I can hear just fine |
| 15128 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:26:32 | your telling your cam not to go on |
| 15129 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:26:35 | IF YOU ARE GOING TO LIE |
| 15130 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:26:39 | ATLEAST BE GOOD AT IT |
| 15131 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:27:09 | never_gonna_let_go, chanel.izzabel |
| 15132 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:27:19 | okay im tired im posting on facebook |
| 15133 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:27:23 | bye chris |
| 15134 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:27:30 | have fun with your games |
| 15135 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:27:50 | sorry that you are stupid |
| 15136 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:28:34 | How am I telling it not to |
| 15137 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:29:07 | BYE |
| 15138 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:29:10 | stop talking to me |
| 15139 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:30:04 | GO ON CAM |
| 15140 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:30:07 | fine dont show |
| 15141 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:30:10 | just go on cam |
| 15142 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:30:20 | never_gonna_let_go, chanel.izzabel |
| 15143 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:30:32 | YEAH IT WORKS |
| 15144 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:30:33 | NOW SHOW |
| 15145 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:30:59 | SHOW!!!!! |
| 15146 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:31:14 | NO |
| 15147 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:31:15 | SHOW |
| 15148 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:31:23 | U gonna laughter |
| 15149 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:31:26 | no im not |
| 15150 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:31:48 | Show your face |
| 15151 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:31:51 | NOOOO |
| 15152 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:31:52 | SHOW |
| 15153 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:31:55 | I DID THAT ALREADY |
| 15154 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:32:00 | AND U LIED |
| 15155 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:32:01 | SHOW |
| 15156 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:32:14 | I CANT SEE |
| 15157 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:32:25 | TURN ON A FUCKING LIGHT |
| 15158 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:32:38 | 5 |
| 15159 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:32:45 | 4 |
| 15160 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:32:54 | Its on |
| 15161 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:32:58 | OMG JUST SHOW |
| 15162 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:33:06 | no SHOW |
| 15163 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:33:13 | Can you sre |
| 15164 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:33:26 | NO CAUSE YOUR NOT SHOWING |
| 15165 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:33:32 | SHOW!!!!!!! |
| 15166 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:33:59 | Omg can you just show first |
| 15167 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:03 | SHOWWWWW@ |
| 15168 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:04 | NOOOOO |
| 15169 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:07 | YOU LIED ALREADY!!!! |
| 15170 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:08 | NOOOOO |
| 15171 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:10 | NO WAYYYY |
| 15172 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:11 | SHOW |
| 15173 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:28 | I showed my face and you broke the deal |
| 15174 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:31 | HELL TO THE NO! |
| 15175 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:35 | once you show then i will |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15176 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:55 | OMGGGGGG |
| 15177 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:34:57 | DO IT ALREADY |
| 15178 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:35:20 | Fine |
| 15179 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:35:27 | Here |
| 15180 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:35:32 | you say fine but im looking at a cieliing |
| 15181 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:35:42 | STOP SHOWING ME THE CIELING |
| 15182 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:35:57 | 4 |
| 15183 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:03 | 3 |
| 15184 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:36:05 | Show your face one more time |
| 15185 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:08 | 2 |
| 15186 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:11 | NOOOOO |
| 15187 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:36:15 | Plz |
| 15188 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:16 | NOOOOO |
| 15189 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:36:21 | Plz |
| 15190 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:24 | okay im posting |
| 15191 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:27 | FUCK THIS SHIT! |
| 15192 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:29 | never_gonna_let_go, chanel.izzabel |
| 15193 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:32 | IM posting |
| 15194 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:40 | ALL YOUR FRIENDS WILL SEE |
| 15195 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:43 | im done |
| 15196 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:36:50 | No |
| 15197 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:54 | Yes |
| 15198 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:56 | I AM POSTING |
| 15199 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:36:58 | imdone |
| 15200 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:11 | I FUCKING GAVE YOU A HUNDRED CHANCES |
| 15201 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:14 | LIKE FUCKING REALLY |
| 15202 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:19 | UR A PUSSY |
| 15203 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:37:23 | Fine I'll call you and the first thing you'll see is dick then IMA hang up then your gonna call and show |
| 15204 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:24 | YOUR FUCKED |
| 15205 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:30 | NO |
| 15206 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:37:34 | Plz |
| 15207 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:36 | NOPE! |
| 15208 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:37:40 | Plz |
| 15209 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:45 | NO here is how its going |
| 15210 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:49 | I am posting on facebook |
| 15211 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:56 | then everyone at your school will see |
| 15212 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:37:59 | then your parents |
| 15213 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:01 | IM DONE! |
| 15214 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:38:04 | Omg |
| 15215 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:04 | i gave you chances |
| 15216 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:38:10 | One more plz |
| 15217 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:10 | YOU WANT TO BE AN ASSHOLE |
| 15218 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:25 | STOP ASKING FOR MY FACE |
| 15219 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:38:28 | Just one more |
| 15220 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:29 | STOP ASKING ME TO SHOW FIRT |
| 15221 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:34 | I AM NOT SHOWING SHIT UNTIL YOU SHOW ME |
| 15222 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:37 | WHEN YOU SHOW |
| 15223 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:38 | I WILL SHOW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15224 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:40 | THAT IS FINAL |
| 15225 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:38:46 | DO YOU UNDERSTAND!@ |
| 15226 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:07 | and no when i call you your dick will not be up on cam |
| 15227 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:39:11 | Kay fine I'm gonna call the first thing you'll see is dick then I'm hanging up then your gonna call back and show |
| 15228 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:16 | NOPE! |
| 15229 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:26 | your not hanging up |
| 15230 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:39:32 | Yes I M |
| 15231 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:36 | I HAVE TO ACTUALLY BE ABLE TO SEE |
| 15232 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:41 | OR IT DOENST COUNT |
| 15233 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:39:42 | Your going to |
| 15234 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:45 | NOPE |
| 15235 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:49 | YOUR NOT HANGING UP |
| 15236 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:39:50 | Yea |
| 15237 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:53 | JUST KNOW THIS |
| 15238 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:55 | if i cant see |
| 15239 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:39:55 | Yes I am |
| 15240 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:39:57 | it doesnt count |
| 15241 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:40:04 | Yeah you are then guess what im posting |
| 15242 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:40:11 | You sure about you are hanging up |
| 15243 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:40:28 | cause im pretty sure thats not how it will happen |
| 15244 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:40:31 | YOU SHOW |
| 15245 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:40:33 | I ACTUALLY SEE |
| 15246 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:40:37 | THEN!!!!! |
| 15247 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:40:38 | Fine I won't but I'm turning camera off after you see |
| 15248 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:40:39 | I HANG UP |
| 15249 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:40:41 | I GO ON CAM! |
| 15250 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:41:01 | ILL TELL YOU WHEN I SEE |
| 15251 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:41:06 | NOT WHEN YOU THINK I SAW |
| 15252 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:41:23 | No BC your gonna be screenshotting |
| 15253 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:41:32 | great |
| 15254 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:41:36 | im posting on facebook |
| 15255 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:41:39 | stop talking to me |
| 15256 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:41:47 | Omg you whote |
| 15257 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:41:49 | R |
| 15258 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:41:54 | OMG YOU DUMBASS |
| 15259 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:01 | YOU are sooo stupid |
| 15260 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:06 | stupidest person |
| 15261 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:09 | IF YOU JUST SHOWED |
| 15262 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:42:20 | I'm showing for a second I'll call you say ready I'll show then I'll hang up |
| 15263 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:20 | I WOULD BE SHOWING ALREADY AND NOTHING WOULD HAPPEN |
| 15264 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:26 | NOPE! |
| 15265 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:42:31 | Omg |
| 15266 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:33 | CAUSE YOUR GOING TO HANG UP WHEN I CANT SEE |
| 15267 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:34 | NOPE! |
| 15268 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:38 | NOT HAPPENING BUDDY! |
| 15269 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:43 | SORRY BUDDD!!!!! |
| 15270 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:42:55 | or about this |
| 15271 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:04 | You can continue to be a pussy |

| 15272 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:08 | You dont show me at all |
|---|---|---|---|---|---|
| 15273 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:13 | I post on facebook to all your friends |
| 15274 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:20 | your parents find out |
| 15275 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:21 | YOUR FUCKED |
| 15276 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:24 | OR!!!!!!!! |
| 15277 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:28 | you show i actually seee |
| 15278 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:33 | I show you actually seee |
| 15279 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:35 | We talk |
| 15280 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:38 | WE LIVE OUR LIVES HAPPY |
| 15281 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:43:41 | CHOOSE ONE!!!!! |
| 15282 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:44:01 | Omg okay fine if you get on can at the same time and show your hands proving your not acreenshoting me then I will do it |
| 15283 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:06 | NOPE!!! |
| 15284 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:09 | THATS NOT THE DEAL |
| 15285 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:12 | I DONT REMEMBER SAYING THAT |
| 15286 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:23 | IM NOT SCREENSHOTTING SHIT |
| 15287 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:30 | CHOOSE WHICH OPTION!!!!! |
| 15288 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:44:31 | Omg thats why I'm not doing it BC your gonna screenshot |
| 15289 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:34 | FIRST ONE OR SECOND ONE |
| 15290 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:39 | okay bye |
| 15291 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:42 | i choose the first one |
| 15292 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:48 | YOU HAD A CHANCE |
| 15293 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:50 | I TOLD YOU |
| 15294 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:53 | YOU SHOW NOTHING HAPPENS |
| 15295 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:44:59 | YOU DONT KNOW HOW TO READ |
| 15296 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:45:05 | But your still gonna screenshot |
| 15297 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:45:10 | NO IM NOT! |
| 15298 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:45:23 | Then just show your hands in cam |
| 15299 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:45:27 | BY:E |
| 15300 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:45:28 | BYE |
| 15301 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:45:42 | DONT SHOW |
| 15302 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:45:46 | DONT SHOW AT ALL |
| 15303 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:45:54 | im posting on facebook |
| 15304 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:45:57 | okay |
| 15305 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:46:02 | You choose the first option |
| 15306 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:46:14 | Have a goodnight |
| 15307 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:46:44 | Or you can quickly show |
| 15308 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:47:03 | Yea I will quickly do it if you don't see then that's your fault |
| 15309 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:47:13 | UMMMM nno |
| 15310 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:47:19 | cause yur going to do it when i cant see |
| 15311 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:47:20 | Omg |
| 15312 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:47:27 | chris what are you not understanding |
| 15313 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:47:38 | YOUR LIFE WILL BE RUINED IF YOU DONT SHOW ME FOR ONE FUCKING MEASLEY SECOND |
| 15314 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:47:41 | WHAT DO YOU NOT UNDERSTAND |
| 15315 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:47:46 | OK look I'm gonna call you and your gonna say ready then IMA show |
| 15316 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:47:47 | WHAT ARE YOU NOT UNDERSTANDING! |
| 15317 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:48:04 | I DONT UNDERSTAND WHAT YOU ARE NOT UNDERSTANDING THOUGH |
| 15318 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:48:14 | YOU RATHER RUIN YOUR LIFE THAN FUCKING SHOW FOR ONE SECOND |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15319 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:48:17 | LIKE FUCKING REALLY! |
| 15320 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:48:21 | are you that stupid |
| 15321 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:48:29 | ARE YOU! |
| 15322 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:48:33 | I understand okay  I'm gonna call you will say ready then I will show olay |
| 15323 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:48:43 | NO |
| 15324 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:48:47 | I AM GOING TO SAY READY |
| 15325 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:48:55 | TYPING READY |
| 15326 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:07 | THEN I WILL ACTUALLY SEEE |
| 15327 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:49:08 | Why cant you say it |
| 15328 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:09 | THEN! |
| 15329 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:14 | OH your funny!!! |
| 15330 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:18 | dont have a mic dumbass |
| 15331 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:26 | BECAUSE I WILL NOT BE ON CAM |
| 15332 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:49:29 | What are you on |
| 15333 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:30 | LIKE I SAID BEFORE |
| 15334 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:37 | IM NOT GOING ON CAM UNTIL YOU SHOW ME |
| 15335 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:39 | GOOD TRY THOUGH! |
| 15336 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:53 | Okay deal I WILL TYPE READY |
| 15337 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:55 | THEN YOU SHOW |
| 15338 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:49:57 | GOOD JOB! |
| 15339 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:50:00 | Okay |
| 15340 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:50:00 | TYPING! |
| 15341 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:50:05 | chanel.izzabel, never_gonna_let_go |
| 15342 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:50:18 | you have to actually go on cam |
| 15343 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:50:35 | READY! |
| 15344 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:01 | RAEDY!!!!!! |
| 15345 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:10 | chanel.izzabel, never_gonna_let_go |
| 15346 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:17 | chanel.izzabel |
| 15347 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:17 | chanel.izzabel |
| 15348 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:21 | READDDY!!!!!! |
| 15349 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:26 | chanel.izzabel, never_gonna_let_go |
| 15350 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:46 | CANT SEE SHIT ASSHOLE |
| 15351 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:49 | NOT READY |
| 15352 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:51:58 | CANT SEE SHIT |
| 15353 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:51:59 | I'm not an ass hole |
| 15354 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:52:04 | STOP PLAYING GAMES |
| 15355 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:52:08 | AND TURN ON A FUCKING LIGHT |
| 15356 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:52:09 | AND SHOW |
| 15357 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:52:26 | IM READY I DONT SEE SHIT |
| 15358 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:52:36 | IM READYY!!!!!! |
| 15359 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:52:45 | IM READY!!!!! |
| 15360 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:52:56 | chanel.izzabel, never_gonna_let_go |
| 15361 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:03 | OmG |
| 15362 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:10 | you would reather ruin your whole life |
| 15363 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:15 | than fucking show for one second |
| 15364 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:53:17 | I showed dumbass |
| 15365 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:17 | YOU MAKE NO SENSE |
| 15366 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:20 | NO YOU DINT |
| 15367 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:25 | I SAID I WAS READY YOU NEVER SHOWED |

| 15368 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:53:29 | Yes I did pay attwntion |
|---|---|---|---|---|---|
| 15369 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:32 | chanel.izzabel, never_gonna_let_go |
| 15370 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:36 | STOP |
| 15371 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:53:42 | I HAVE TO ACTULALY SEE!!!! |
| 15372 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:02 | chanel.izzabel, never_gonna_let_go |
| 15373 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:04 | NOE!!!!!!!! |
| 15374 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:14 | NOT HAPPENGING!!!!! |
| 15375 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:54:17 | You seen |
| 15376 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:19 | YOUR ACTUALLY SHOWING |
| 15377 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:20 | NO |
| 15378 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:54:22 | Yes |
| 15379 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:24 | I DID NOT SEE |
| 15380 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:26 | okay great |
| 15381 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:29 | posting on facebook |
| 15382 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:32 | play those games |
| 15383 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:54:35 | RUINING YOUR LIFE |
| 15384 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:54:44 | I showed for a second |
| 15385 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:54:52 | Like you said |
| 15386 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:04 | THAT WAS NOT A SECOND |
| 15387 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:08 | I HAVE TO ACTUALLY SEE IT! |
| 15388 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:13 | I DID NOT SEE IT |
| 15389 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:18 | THEREFORE DOESNT COUNT |
| 15390 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:55:22 | Your gonna screenshot I know you are |
| 15391 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:42 | ONLY YOU ARE SAYING THAT |
| 15392 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:44 | I AM NOT DOING SHIT |
| 15393 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:48 | I DONT KNOW TO DO TAHT! |
| 15394 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:49 | SO STOP |
| 15395 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:55:54 | Swear to god |
| 15396 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:55:58 | YESSSSSSSSSSSS |
| 15397 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:56:08 | Are you on a phone |
| 15398 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:56:25 | can i please just post on facebok |
| 15399 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:56:32 | you obviously dont know how to read |
| 15400 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:56:33 | No are you on a phone |
| 15401 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:56:37 | CAN I POST |
| 15402 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:56:40 | No |
| 15403 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:56:44 | THEN SHOW |
| 15404 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:56:47 | STFU |
| 15405 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:56:49 | YOU LITTLE BITCH |
| 15406 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:56:51 | AND SHOW |
| 15407 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:56:51 | Are you on a phone or not |
| 15408 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:56:57 | CAN I POST OR NOT! |
| 15409 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:57:13 | No are you on a phone or not |
| 15410 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:57:45 | CANNNNN I POSTTTT |
| 15411 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:57:47 | STFU!!!!!! |
| 15412 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:57:49 | CAN I POST |
| 15413 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:57:54 | IF I CANT POST THEN STFU AND SHOW |
| 15414 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:57:56 | YOU DUMBASSS |
| 15415 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:57:59 | CAN I POST!!!! |
| 15416 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:02 | CAN I POST |

| 15417 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:03 | CAN I POST |
| 15418 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:58:07 | No I'll show for 5 seconds if your not on a phone |
| 15419 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:09 | IF I CAN NOT SHOW |
| 15420 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:18 | im not on a plhone |
| 15421 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:20 | NOW STFU! |
| 15422 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:27 | chanel.izzabel, never_gonna_let_go |
| 15423 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:41 | Go on cam |
| 15424 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:50 | chanel.izzabel, never_gonna_let_go |
| 15425 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:55 | your not on cam |
| 15426 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:58:59 | call me |
| 15427 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:59:04 | Prove your not on a phone |
| 15428 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 07:59:14 | vannessa i need those serieal numbers |
| 15429 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 07:59:19 | snagit is wayyy too blurry |
| 15430 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:59:27 | Im posting |
| 15431 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:59:29 | GOODBYE |
| 15432 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:59:30 | Noo |
| 15433 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:59:41 | im blocking you and posting |
| 15434 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:59:44 | Prove your not on a phone |
| 15435 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:59:51 | I AM POSTING! |
| 15436 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:59:53 | HOW ABOUT THAT |
| 15437 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 07:59:54 | Noo |
| 15438 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 07:59:57 | THEN SHOW |
| 15439 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:03 | I AM NOT ON A PHONE |
| 15440 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:05 | I CANT KIK YOU |
| 15441 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:11 | IF I WAS ON A PHONE I WOULD HAVE KIKD YOU |
| 15442 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:15 | STFU AND SHOW! |
| 15443 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:29 | IM NOT PROVING SHIT TO YOU UNTI LYOU SHOWS |
| 15444 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:31 | FOR REAL! |
| 15445 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:35 | NOT FOR FAKE |
| 15446 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:42 | FORRRR REALL!!!!!! |
| 15447 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:00:42 | Okay fine I'll count to five why I'm showing last time |
| 15448 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:54 | 1 missisippie |
| 15449 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:00:59 | 2 missispie |
| 15450 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:01:03 | SLOW! |
| 15451 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:01:04 | not |
| 15452 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:01:13 | 1,2,3,4,5 |
| 15453 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:01:21 | chanel.izzabel, never_gonna_let_go |
| 15454 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:01:35 | READY! |
| 15455 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:01:49 | chanel.izzabel, never_gonna_let_go |
| 15456 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:01:50 | NOT 5 seconds |
| 15457 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:01:53 | that was 1 second |
| 15458 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:02:09 | No it wasn't but you seen it so its your turn |
| 15459 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:22 | Oh i screenshotted |
| 15460 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:25 | so now I will be posting |
| 15461 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:26 | BYE |
| 15462 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:02:32 | Are you serious |
| 15463 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:35 | Glad you wanna play games |
| 15464 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:36 | YEAH |
| 15465 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:02:38 | Nooo |

| | | | | | |
|---|---|---|---|---|---|
| 15466 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:40 | if you dont show FOR A LONG TIME |
| 15467 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:02:41 | Plz dont |
| 15468 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:43 | I WILL BE POSTING |
| 15469 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:02:47 | Plz dont |
| 15470 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:51 | SHOW ME FOR REAL THEN |
| 15471 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:02:56 | NO PANTS |
| 15472 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:00 | ACTUALLY SHOW DICK |
| 15473 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:03:07 | You seen it already tho |
| 15474 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:08 | NO SECOND CRAP |
| 15475 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:18 | okay posting and i took a video of you showing |
| 15476 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:20 | BYE BYE! |
| 15477 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:03:24 | Omg plz |
| 15478 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:27 | u wanna play games SO CAN I |
| 15479 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:31 | YOU LOSE! |
| 15480 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:03:33 | Plz |
| 15481 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:35 | SURe |
| 15482 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:49 | JERK OFF AND ILL DELETE IT |
| 15483 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:56 | Don't want to |
| 15484 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:03:59 | OH WELL |
| 15485 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:04:01 | ILL JUST PPOST |
| 15486 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:04:18 | Go ahead post where I asked you dirty questions IDC anymore |
| 15487 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:04:29 | no im posting ur dick too |
| 15488 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:04:32 | NCH Debut Video Capture Software Pro 1.88.rar |
| 15489 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:04:35 | Plz dont |
| 15490 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:04:40 | You seen it we had a deal |
| 15491 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:04:42 | U dont care anymore though |
| 15492 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:04:50 | yeah the deal was 5 seconds |
| 15493 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:04:53 | you showed one |
| 15494 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:04:58 | YOU NEVER FOLLOW THE DEAl |
| 15495 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:05:02 | SO WHY SHOULD I! |
| 15496 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:05:09 | STOP SENDING ME THAT |
| 15497 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:05:11 | But you said if I show you'll ahow |
| 15498 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:05:14 | You sent me a list of codes before |
| 15499 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:05:17 | NOT THAT |
| 15500 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:05:25 | YOU DIDNT SHOW |
| 15501 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:05:30 | YOU flashed for a second |
| 15502 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:05:35 | I NEVER ASKED FOR A FLASH |
| 15503 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:05:40 | I SAID I WANT TO ACTUALLY SEE IT |
| 15504 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:05:51 | You seen it |
| 15505 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:05:52 | I AM POSTING UNLESS YOU JERK OFF |
| 15506 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:05:54 | NOPE! |
| 15507 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:03 | UNLESS YOU JERK OFF FOR ME IM POSTING IT |
| 15508 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:07 | YOUR CHOICE! |
| 15509 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:06:16 | If you didn't see it how did you get a video |
| 15510 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:21 | I DID SEE IT |
| 15511 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:27 | BUT YOU FLASHED IT DUMBASS |
| 15512 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:06:31 | Exactly its your turn to show |
| 15513 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:32 | DO YOU NOT KNOW ENGLISH! |
| 15514 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:33 | NOPE |

| 15515 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:38 | I DDINT ASK FOR A FLASH |
| 15516 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:06:39 | Yes |
| 15517 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:41 | i said 5 seconds |
| 15518 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:43 | CHRIS |
| 15519 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:46 | I AM POSTING |
| 15520 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:49 | JERK OFF OR I POST |
| 15521 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:06:51 | No plz dont |
| 15522 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:53 | WHAT DO YOU NOT UNDERSTAND!@ |
| 15523 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:55 | THEN JERK OFF |
| 15524 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:06:59 | READ ENGLISH! |
| 15525 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:07:05 | unistall the corrent version and install this one |
| 15526 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:07:08 | it works |
| 15527 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:07:14 | NO |
| 15528 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:07:18 | i cant remember where i found that list |
| 15529 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:07:22 | TAHTS A WINDWOWS MEDIA PLAYER FIEL |
| 15530 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:07:23 | OMGGGG STOP |
| 15531 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:07:31 | just send me the codes like before |
| 15532 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:07:42 | sorry i dont have anymore |
| 15533 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:07:44 | jerk off and ill delete the video |
| 15534 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:00 | chanel.izzabel |
| 15535 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:00 | chanel.izzabel |
| 15536 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:08:01 | install this one! i installed it and i used it |
| 15537 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:08:03 | it works very good |
| 15538 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:08:07 | But if I jerk off then you'll take a video of it then post it |
| 15539 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:08:11 | it has serials too |
| 15540 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:12 | NOPE |
| 15541 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:08:15 | and they works |
| 15542 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:08:16 | Yea |
| 15543 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:17 | if you dont do it then  I will |
| 15544 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:08:23 | its a newer version |
| 15545 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:26 | YOUR SERIOUSY GOING TO KEEP PLAYING GAMES |
| 15546 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:08:28 | so its better |
| 15547 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:08:28 | Prove you ha e a video |
| 15548 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:33 | DO YOU NOT LEARN YOUR LESSOn |
| 15549 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:41 | OMG ITS DOING THIS THAT GOT YOU IN TROUBLE |
| 15550 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:48 | LEARN YOUR LESSON |
| 15551 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:50 | DO WHAT I SAY |
| 15552 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:08:56 | AND SHIT LIKE THIS WONT HAPPEN |
| 15553 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:09:14 | THE MORE YOU PLAY GAMES THE  MORE TROUBLE YOU GET INTO |
| 15554 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:09:16 | SO JUST QUIT IT |
| 15555 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:09:18 | JERK OFF |
| 15556 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:09:20 | and I DELETE |
| 15557 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:09:25 | No I'm not doing it okay |
| 15558 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:29 | ITS |
| 15559 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:30 | A |
| 15560 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:31 | FUCKING |
| 15561 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:33 | WINDOWS |
| 15562 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:34 | MEDIA |
| 15563 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:35 | FILE |

| 15564 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:39 | ITS NOT A PROGRAM FILE |
| 15565 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:09:40 | BC you won't delete it I'm not stupid |
| 15566 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:42 | I CANT DOWNLOAD IT! |
| 15567 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:09:44 | I TOLD YOU TAHT! |
| 15568 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:09:50 | and it isnt any wm player files... they are only the program + keygen |
| 15569 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:09:58 | I JUST SAID IF YOU DO IT I WILL DELETE IT |
| 15570 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:05 | YOU did this shit before |
| 15571 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:08 | AND YOU GOT IN TROUBLE |
| 15572 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:10:12 | Omg |
| 15573 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:14 | DO YOU NOT LEARN YOUR LESSON! |
| 15574 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:10:17 | accept it and check |
| 15575 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:17 | LEARN YOUR LESSON |
| 15576 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:19 | DO WHAT I SAYK |
| 15577 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:23 | AND I WILL DO WHAT YOU WANT |
| 15578 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:30 | STOP DOING WHAT YOU WANT |
| 15579 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:37 | YOU GET IN TROUBLE WHEN YOU DO IT THAT WAY |
| 15580 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:10:40 | DO AS I SAY! |
| 15581 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:10:59 | No |
| 15582 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:11:09 | THEN YOU WILL GET IN TROUBLE |
| 15583 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:11:12 | instead to complain |
| 15584 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:11:14 | YOU ARE DOING WHAT YOU DID BEFORE |
| 15585 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:11:15 | Plz dont |
| 15586 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:11:25 | YOu say no but then you say plz dont |
| 15587 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:11:35 | IF YOU FUCKING SHUT THE FUCK UP BEFORE |
| 15588 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:11:40 | AND JUST DID WHAT I WANTED |
| 15589 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:11:46 | I WOULDNT HAVE DONE ANYTHING BAD |
| 15590 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:11:52 | AND YOU ARE DOING IT ALL OVER AGAIN |
| 15591 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:11:57 | YOU DONT LEARN YOUR LESSON! |
| 15592 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:12:20 | FUCK YOU |
| 15593 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:12:24 | SECOND TIME |
| 15594 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:12:28 | I just opened up the file |
| 15595 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:12:35 | it opened up WINDOWS MEDIA PLAYER |
| 15596 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:12:39 | and said cannot open file |
| 15597 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:12:44 | I dont know why you dont understand that! |
| 15598 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:12:52 | IT IS A WINDOWS MEDIA PLAYER FILE |
| 15599 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:13:03 | there are 4 files inside |
| 15600 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:13:08 | what file do you open? |
| 15601 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:13:38 | tell me the name of file! |
| 15602 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:13:47 | which file did u open?? |
| 15603 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:16:11 | 4-17-2014 4-13-34 AM.png |
| 15604 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:16:21 | 4-17-2014 4-13-47 AM.png |
| 15605 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:16:28 | Hey im posting sorry |
| 15606 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:16:36 | Nice talking to you! |
| 15607 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:16:42 | ACCEPT |
| 15608 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:16:42 | Plz dont |
| 15609 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:16:48 | Cool! |
| 15610 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:16:56 | Here im gonna be like you |
| 15611 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:16:58 | annoying |
| 15612 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:17:05 | Im gonna ask annoying questinos |

| | | | | | |
|---|---|---|---|---|---|
| 15613 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:17:13 | Why do you not want me to post so badly |
| 15614 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:17:22 | Bc |
| 15615 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:18:04 | Can we just act like nothing ever happened and we never met |
| 15616 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:18:09 | Bc im not gonna just listen to a random guy |
| 15617 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:18:13 | I should just post it |
| 15618 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:18:16 | lol |
| 15619 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:18:35 | Can we just act like nothing ever happened and we never met |
| 15620 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:18:35 | Sure show me for a long time and i will delete and pretend like nothing happened |
| 15621 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:18:42 | You say nah |
| 15622 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:18:43 | Liar |
| 15623 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:18:44 | I just post |
| 15624 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:18:47 | OKay |
| 15625 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:18:51 | sure call me a liar |
| 15626 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:18:57 | But im posting if you say no |
| 15627 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:19:03 | SO you only win if you say yes |
| 15628 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:19:06 | DUMBASSS |
| 15629 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:19:11 | How about using your brain |
| 15630 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:19:19 | SEEE!!!! |
| 15631 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:19:20 | I TOLD YOU! |
| 15632 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:19:40 | you keep fucking sendin me some stupid windows media player file |
| 15633 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:19:48 | not a 4 file download |
| 15634 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:19:53 | I'm using my brain your only doing this to make everyone make fun of me and hate me and not be my friend |
| 15635 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:20:08 | So show and the video gets deleted |
| 15636 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:20:12 | EASY AS THAT! |
| 15637 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:20:23 | You saying no is the only reason why I am positing it |
| 15638 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:20:43 | Just do me a favor quit being a bitch |
| 15639 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:20:45 | So learn your fucking lesson and stop saying no dumbass |
| 15640 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:20:53 | Do me a favor and stop being a pussy |
| 15641 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:05 | YOu are the only bitch |
| 15642 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:11 | You keep playing games with me |
| 15643 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:18 | YOU DONT LIKE WHEN PEOPLE PLAY GAMES WITH YOU! |
| 15644 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:20 | DONT YOU! |
| 15645 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:23 | IT SUCKS DOESNT IT |
| 15646 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:27 | NOW YOU KNOW HOW I FEEL! |
| 15647 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:21:40 | I'm sorry okay I see how you feel |
| 15648 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:50 | Sure and to make up for it you have to jerk off |
| 15649 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:54 | and if you say no |
| 15650 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:21:57 | i will just post |
| 15651 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:22:02 | EASY AS THAT BITCH! |
| 15652 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:22:19 | the problem is you havent winrar installed |
| 15653 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:22:21 | <ss type="laugh">:D</ss> |
| 15654 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:22:22 | can you go on giga |
| 15655 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:22:24 | and you can open it |
| 15656 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:22:33 | install winrar to opern that file |
| 15657 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:22:39 | the code is on there |
| 15658 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:22:54 | Its easy as this don't post it and just don't talk to me anymore |
| 15659 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:22:57 | oh and your dicks not 6 inches |

| | | | | | |
|---|---|---|---|---|---|
| 15660 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:23:03 | AHHAAH nope |
| 15661 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:23:04 | wait i send u the uncompresssed files |
| 15662 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:23:09 | If you dont jerk off i have to post sorry babe |
| 15663 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:23:35 | sure |
| 15664 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:24:02 | Oh your dick is tiny as hell . |
| 15665 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:24:12 | keygen.exe |
| 15666 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:24:12 | 6 inches MY ASSS |
| 15667 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:24:13 | You don't have to post it just plz don't post it I'll do anything but I'm not jerking off I swear |
| 15668 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:24:20 | NOPE |
| 15669 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:24:29 | fine show me for 10 seconds |
| 15670 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:24:33 | and ill delete it |
| 15671 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:24:36 | AND ILL DO THE COUNTING |
| 15672 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:24:38 | NOT YOU |
| 15673 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:24:47 | CAUSE you counted 5 seconds as 1 second |
| 15674 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:25:03 | No BC your not gonna delete it |
| 15675 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:09 | OMG |
| 15676 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:10 | CHRIS |
| 15677 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:18 | LISTEN TO MY FUCKING WORDS |
| 15678 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:20 | LISTEN |
| 15679 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:26 | IF YOU SHOW FOR 10 SECONDS |
| 15680 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:29 | I WILL DELETE IT |
| 15681 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:35 | STOP SAYING THAT I WONT DELETE IT |
| 15682 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:41 | IF THE FUCKING DEAL IS THAT I DELETE IT |
| 15683 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:44 | DUMBASSS!!!!! |
| 15684 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:50 | im saying if you show me for 10 seconds |
| 15685 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:52 | i will delete it |
| 15686 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:54 | now stfu |
| 15687 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:25:57 | and take the deal |
| 15688 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:26:03 | or else i will actually post to all your friends |
| 15689 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:26:06 | install debutpsetup.exe |
| 15690 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:26:15 | i would strongly recommend taking the deal and saying fine and actually doing it |
| 15691 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:26:16 | and the use keygen.exe to get the code |
| 15692 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:26:17 | How about fuck no I'm not showing it and how tf do you take a video on skype |
| 15693 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:26:23 | cause you are on fucking thin ice |
| 15694 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:26:34 | SO you are telling me to post? |
| 15695 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:26:51 | No I'm asking how do you talk a video on skype |
| 15696 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:27:19 | Show for 10 seconds and ill tell you how and ill include me deleting the video |
| 15697 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:27:25 | Watch your gonna say NO |
| 15698 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:27:38 | cause your a pussy shit |
| 15699 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:27:46 | Well then dont expect me to delete shit |
| 15700 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:27:53 | If you are going to keep saying NO |
| 15701 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:28:02 | all your friends will see how small your dick is |
| 15702 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:28:36 | Okay you know its illegal to black mail |
| 15703 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:28:43 | COOL! |
| 15704 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:29:01 | I'll call the cops |

| | | | | | |
|---|---|---|---|---|---|
| 15705 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:05 | OKay! |
| 15706 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:08 | Call them |
| 15707 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:10 | im posting now |
| 15708 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:11 | bye |
| 15709 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:29:19 | Why do you have to do thsi |
| 15710 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:28 | because you have to do this to me |
| 15711 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:36 | I am giving you a good deal |
| 15712 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:29:37 | What did I do |
| 15713 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:53 | YOU PLAY GAMES AND YOU WONT FUCKING SHUT THE FUCK UP AND JUST SHOW |
| 15714 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:29:54 | No its not a good deal BC I'm not stupif |
| 15715 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:56 | instead you talk |
| 15716 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:29:59 | and ask annoying quesitnos |
| 15717 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:30:04 | YES YOU ARE STUPID |
| 15718 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:30:11 | IF YOU JUST SHOWED ALL THIS WOULD FUCKING END |
| 15719 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:30:17 | INSTEAD YOU HOLD IT ON FOR SO LONG |
| 15720 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:30:22 | YOU ARE VERY STUPID! |
| 15721 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:30:34 | Can we just get even bye you never talking to me again and you post on fb me asking you dirty questions |
| 15722 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:30:59 | Sure including the video of you showing ur small tiny dick |
| 15723 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:01 | Sure DEAL! |
| 15724 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:31:07 | Book omg |
| 15725 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:31:10 | Omg |
| 15726 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:19 | Hey you dont wanna do what i want so why should i do what you want |
| 15727 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:24 | YOU ARE UNFAIR! |
| 15728 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:31 | u want me to delete YOU DO WHAT I WANT |
| 15729 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:37 | OTHERWISE DONT ASK ME TO DELETE |
| 15730 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:31:41 | No I'm being fair its not right |
| 15731 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:48 | NO your not being fair |
| 15732 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:51 | 10 seconds |
| 15733 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:55 | and ill delete |
| 15734 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:31:58 | THATS IT! |
| 15735 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:32:43 | I'm not doing it |
| 15736 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:32:46 | so? |
| 15737 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:32:47 | then im poistng |
| 15738 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:33:07 | I'm not doing it BC ik your gonna post no matter what |
| 15739 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:33:29 | Nope i wont |
| 15740 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:33:40 | if you did it i would prove i deleted |
| 15741 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:33:43 | Yes u will |
| 15742 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:33:52 | Sure you think that |
| 15743 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:34:12 | But how are you gonna prove you deleted it |
| 15744 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:34:22 | I will show my videos from my computers |
| 15745 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:34:35 | AND IM NOT PROVING UNTIL AFTER YOU SHOW |
| 15746 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:34:42 | so dont go asking me to prove before you show |
| 15747 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:35:08 | its giong |
| 15748 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:35:13 | i got chris to show |
| 15749 chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:35:15 | Okay you know what I'm going to sleep goodnight have a great life |
| 15750 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:35:17 | he is tiny! |
| 15751 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:35:18 | HAHAH |

| 15752 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:35:28 | okay posting thanks |
| 15753 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:35:30 | BYE |
| 15754 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:35:32 | While I end mine |
| 15755 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:35:41 | have a great life with your friends seeing your tiny dick |
| 15756 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:35:50 | you had a chance to stop this by showing for 10 seconds |
| 15757 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:36:05 | Its gonna be fine BC I'm gonna just kill my self |
| 15758 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:36:13 | okay you do that |
| 15759 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:36:19 | ill still post after you kill yourself |
| 15760 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:36:28 | show 10 seconds and ill delete |
| 15761 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:36:42 | just give in |
| 15762 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:36:47 | just say FINE |
| 15763 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:36:53 | But I'm still writing a note saying why I'm killing my self |
| 15764 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:36:55 | YOU WONT WIN! |
| 15765 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:37:09 | YOU DONT WIN UNLESS YOU SHOW FOR 10 seconds |
| 15766 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:37:30 | Hey are you christians friend |
| 15767 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:37:36 | He showed me his dick its super tiny |
| 15768 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:37:38 | wanna see |
| 15769 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:37:48 | WOOPS WRONG PERSON |
| 15770 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:37:55 | i meant to send that to one of your friends |
| 15771 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:37:56 | sorry |
| 15772 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:38:20 | 10 SECONDS |
| 15773 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:38:24 | THATS ALL IM SAYING |
| 15774 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:38:28 | lol |
| 15775 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:38:40 | I DELETE AND THEN I LEAVE YOU ALONE FOREVER IF YOU DO THAT |
| 15776 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:38:56 | r u on giga |
| 15777 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:39:11 | chanel.izzabel |
| 15778 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:39:11 | chanel.izzabel |
| 15779 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:39:18 | now yes |
| 15780 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:39:26 | AHHAHA your awake |
| 15781 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 08:39:40 | You are??? |
| 15782 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:39:44 | yes |
| 15783 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:39:54 | okay im logging off |
| 15784 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:39:58 | Goodnight |
| 15785 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:40:41 | share his pics and vid |
| 15786 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:40:53 | Fine i wont post |
| 15787 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:41:00 | can we talk dirty |
| 15788 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:41:04 | if we talk dirty i wont post |
| 15789 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:41:07 | Deal? |
| 15790 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:41:10 | Deal |
| 15791 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:41:23 | how big is your cock really |
| 15792 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:41:27 | cause its not 6 |
| 15793 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:41:41 | 3 |
| 15794 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:41:56 | hard |
| 15795 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:41:58 | ? |
| 15796 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:42:09 | 4 |
| 15797 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:42:30 | what would you do with your cock to me |
| 15798 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:42:34 | if we were alone |
| 15799 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:42:34 | babe |
| 15800 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:42:42 | Anything you want |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15801 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:42:46 | tell me |
| 15802 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:42:54 | Fuck you |
| 15803 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:42:56 | Duhh |
| 15804 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:43:44 | are your nuts big |
| 15805 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:43:51 | Wow |
| 15806 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:43:58 | babe? |
| 15807 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:44:08 | Not huge |
| 15808 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:44:27 | okay |
| 15809 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:44:32 | how old r u really |
| 15810 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:44:32 | Yea |
| 15811 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:44:36 | 13 |
| 15812 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:44:43 | okay |
| 15813 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:45:02 | Yep |
| 15814 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:45:13 | How old are you really be honest |
| 15815 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:47:36 | How old are you really be honest |
| 15816 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:48:26 | Hello |
| 15817 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:48:45 | Hello |
| 15818 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:49:03 | Hello |
| 15819 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:49:05 | Hello |
| 15820 | chanel.izzabel | never_gonna_let_go | chanel.izzabel | christopher,johnson | 04/17/2014 08:49:07 | Hello |
| 15821 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:52:01 | ok? |
| 15822 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 08:52:43 | are u there? |
| 15823 | chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/17/2014 08:59:18 | IM posting |
| 15824 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:00:33 | Dude im downloading some of those files on giga |
| 15825 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:00:38 | and none of them are even playing |
| 15826 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 09:01:14 | use vlc to play them |
| 15827 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 09:01:25 | dont use that fucking wmp |
| 15828 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:02:11 | thast what wont work |
| 15829 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:02:12 | VLC |
| 15830 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:02:18 | none of the videos play anymore |
| 15831 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:02:20 | it just sits |
| 15832 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 09:02:49 | well.. all those vids works on my pc |
| 15833 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 09:02:50 | so idk |
| 15834 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:13:58 | OKay soo why are you on giga right now |
| 15835 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:14:02 | and it says 0.0 |
| 15836 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:14:05 | KB |
| 15837 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:14:13 | can you restart it pls |
| 15838 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:14:25 | EVER since you did the video videos system on that new drive |
| 15839 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 09:14:33 | it doesnt download the videos anymore |
| 15840 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 09:18:34 | ok |
| 15841 | chanel.izzabel | xmpp:-100000722329598@chat.facebook.com | | Austin Carrigan | 04/17/2014 11:34:15 | heyy babe whats wrong with your kik |
| 15842 | chanel.izzabel | xmpp:-100000722329598@chat.facebook.com | | Austin Carrigan | 04/17/2014 11:39:50 | ???? |
| 15843 | chanel.izzabel | xmpp:-100000722329598@chat.facebook.com | | Austin Carrigan | 04/17/2014 11:44:44 | kik me |

| | | | | | |
|---|---|---|---|---|---|
| 15844 chanel.izzabel | xmpp:-100002069569164@chat.facebook.com | | Brady Rasmussen | 04/17/2014 11:50:13 | Hey what's up |
| 15845 chanel.izzabel | xmpp:-100000614242715@chat.facebook.com | | Matheus Balcker | 04/17/2014 12:11:59 | Who r u |
| 15846 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 16:47:37 | Hey I got Christian to accept me! |
| 15847 chanel.izzabel | xmpp:-100000722329598@chat.facebook.com | | Austin Carrigan | 04/17/2014 16:49:35 | austindaboss0716 |
| 15848 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 16:50:49 | christian who? |
| 15849 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 16:51:15 | joyner |
| 15850 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 16:51:27 | ok |
| 15851 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 04/17/2014 16:51:35 | Hey |
| 15852 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 16:51:43 | You are not happy? |
| 15853 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 16:52:01 | yeah but i cant remember of him |
| 15854 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/17/2014 16:52:18 | IVE BEEN MESSAGING YOU ON KIK FOR ABOUT A MONTH |
| 15855 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/17/2014 16:52:22 | AND YOU NEVER ANSWER |
| 15856 chanel.izzabel | xmpp:-100000722329598@chat.facebook.com | | Austin Carrigan | 04/17/2014 16:53:02 | I don't get notifications that you have like it doesn't tell me you have! |
| 15857 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 16:53:23 | <a href="https://www.facebook.com/photo.php?fbid=198154950371877&set=t.100005321199833&type=3&theater">https://www.facebook.com/photo.php?fbid=198154950371877&set=t.100005321199833&type=3&theater</a> |
| 15858 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:00:18 | link me his homepage, not the pic |
| 15859 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:01:29 | ok |
| 15860 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:01:54 | <a href="https://www.facebook.com/christian.joyner.56?fref=photo">https://www.facebook.com/christian.joyner.56?fref=photo</a> |
| 15861 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:03:50 | yeah <ss type="smile">:)</ss> |
| 15862 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:03:53 | sexy boy |
| 15863 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:04:06 | ask him if he has skype |
| 15864 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:05:58 | I am LOL |
| 15865 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:06:06 | I said Hey first |
| 15866 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:06:11 | I am going to see his response |
| 15867 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:08:30 | Vanessa |
| 15868 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:08:37 | Do you know how to make previews of cams |
| 15869 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:12:02 | yes use media player classic home cinema |

| | | | | | | <a href="http://sourceforge.net/projects/mpc-hc/files/MPC%20HomeCinema%20-%20Win32/MPC-HC_v1.7.4_x86/MPC-HC.1.7.4.x86.exe/download?accel_key=72%3A1397754793%3Ahttp%253A//mpc-hc.org/downloads/%3A242dae84%24151dd9158b33d3904053ddf83b107eddf05b17fd&click_id=8ec56542-c653-11e3-97f7-0200ac1d1d8b&source=accel">http://sourceforge.net/projects/mpc-hc/files/MPC%20HomeCinema%20-%20Win32/MPC-HC_v1.7.4_x86/MPC-HC.1.7.4.x86.exe/download?accel_key=72%3A1397754793%3Ahttp%253A//mpc-hc.org/downloads/%3A242dae84%24151dd9158b33d3904053ddf83b107eddf05b1 |
|---|---|---|---|---|---|---|
| 15870 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:12:43 | | 7fd&click_id=8ec56542-c653-11e3-97f7-0200ac1d1d8b&source=accel</a> |
| 15871 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:13:05 | | or download it here |
| 15872 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:13:06 | | <a href="http://downloads.sourceforge.net/project/mpc-hc/MPC%20HomeCinema%20-%20Win32/MPC-HC_v1.7.4_x86/MPC-HC.1.7.4.x86.exe?r=&ts=1397754805&use_mirror=skylink">http://downloads.sourceforge.net/project/mpc-hc/MPC%20HomeCinema%20-%20Win32/MPC-HC_v1.7.4_x86/MPC-HC.1.7.4.x86.exe?r=&ts=1397754805&use_mirror=skylink</a> |
| 15873 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/17/2014 17:13:43 | | its a video player and it can make thumbnails |
| 15874 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:14:23 | | COOL |
| 15875 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/17/2014 17:14:24 | | thanks |
| 15876 chanel.izzabel | xmpp:-100000614242715@chat.facebook.com | | Matheus Balcker | 04/17/2014 17:20:20 | | Idk u lmao |
| 15877 chanel.izzabel | austindaboss0716 | chanel.izzabel | Austin Carrigan | 04/17/2014 19:26:04 | | Hey |
| 15878 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 04/18/2014 01:36:46 | | Hey |
| 15879 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/18/2014 01:38:27 | | Nothing watching tv |
| 15880 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:38:50 | | meh don't really feel like it right now. |
| 15881 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/18/2014 01:39:11 | | I am talking to Christian |
| 15882 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:39:48 | | nah don't worry its nothing against you I'm just lazy |
| 15883 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:40:51 | | what do you want to talk about? |
| 15884 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:41:28 | | LOL |
| 15885 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/18/2014 01:43:03 | | No |

| 15886 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:43:28 | so are you in high school or college |
|---|---|---|---|---|---|---|
| 15887 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:44:25 | ok so what High school you go to? |
| 15888 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:45:51 | no never heard of it... |
| 15889 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:45:59 | its it like a private school? |
| 15890 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:46:52 | so why are you switching? |
| 15891 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:47:57 | LOL that sucks |
| 15892 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 01:48:16 | Can we kik |
| 15893 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:48:40 | are you a junior? |
| 15894 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/18/2014 01:49:05 | Sure |
| 15895 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/18/2014 01:49:28 | Shockey706 |
| 15896 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/18/2014 01:49:39 | I have CHRISTIANS KIK |
| 15897 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/18/2014 01:50:14 | Dang |
| 15898 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/18/2014 01:50:16 | shockey706 |
| 15899 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:51:11 | Idk what to ask |
| 15900 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:51:14 | oh and LOL |
| 15901 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/18/2014 01:52:00 | ARE YOU ON! |
| 15902 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:53:06 | well I wasn't going to type that but it doesn't mean its not true |
| 15903 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:53:54 | Funny but true |
| 15904 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 01:54:30 | fire away |

| | | | | |
|---|---|---|---|---|
| 15905 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 01:55:29 | honestly it depends on my mood that certain day |
| 15906 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 01:55:56 | I don't have one |
| 15907 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 01:56:23 | yea...that was disturbing. |
| 15908 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 01:57:15 | I don't even want to think about that old lady using it |
| 15909 chanel.izzabel | xmpp:-1793717895@chat.facebook.com | Zach Jordan Elalouf | 04/18/2014 01:58:01 | suppp |
| 15910 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 01:58:14 | OMG LOL |
| 15911 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 01:58:48 | long johnson |
| 15912 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 01:59:07 | well guess I have to start eating watermelon |
| 15913 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 01:59:37 | yea I know |
| 15914 chanel.izzabel | xmpp:-100000939266717@chat.facebook.com | Jake Lapensee | 04/18/2014 01:59:39 | Hey |
| 15915 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:00:12 | favorite food |
| 15916 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:00:57 | Sorry I have a girl friend and lol I'm playing the game sorry |
| 15917 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:01:39 | I like steak but wouldn't say its favorite |
| 15918 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:01:40 | I wa just saying |
| 15919 chanel.izzabel | xmpp:-1793717895@chat.facebook.com | Zach Jordan Elalouf | 04/18/2014 02:01:59 | .. |
| 15920 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:02:09 | No |

| | | | | | |
|---|---|---|---|---|---|
| 15921 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:02:21 | I only had 3 girl friends |
| 15922 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:02:43 | Ok lol |
| 15923 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:02:54 | I like grilled chicken |
| 15924 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:03:05 | or fried chicken |
| 15925 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:03:20 | Ok |
| 15926 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:03:21 | Lol |
| 15927 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:03:29 | then what is? oh wait... |
| 15928 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:03:45 | No |
| 15929 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:04:01 | Ok |
| 15930 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:05:29 | chick fil a |
| 15931 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:05:52 | I have only tried it like once but its pretty good |
| 15932 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:06:02 | Yep |
| 15933 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:06:06 | Publix chicken is pretty good to |
| 15934 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:06:50 | Wud |
| 15935 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:07:24 | Call of duty |
| 15936 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:07:27 | no your not don't worry |

| | | | | | |
|---|---|---|---|---|---|
| 15937 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:07:39 | Black ops w |
| 15938 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:07:43 | 2 |
| 15939 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:08:44 | Yeah |
| 15940 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:08:45 | Lol |
| 15941 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:09:25 | you go |
| 15942 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:09:45 | nope |
| 15943 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:10:21 | she just a side hoe |
| 15944 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:11:14 | she doesn't know |
| 15945 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:12:45 | ok you have a bf? |
| 15946 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:13:28 | I'm a leftie so my left hand is the main hoe right hand is the side hoe |
| 15947 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:14:26 | yea I'm left handed |
| 15948 | chanel.izzabel | xmpp:-100000939266717@chat.facebook.com | Jake Lapensee | 04/18/2014 02:15:17 | Hello my name is jacob |
| 15949 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:15:24 | I think I'm pretty smart...if that counts for anythign |
| 15950 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:15:33 | *anything |
| 15951 | chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:16:06 | oh come on you where calling yourself pretty earlier... |
| 15952 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:16:15 | Yes |

| | | | | |
|---|---|---|---|---|
| 15953 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:16:42 | What |
| 15954 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:17:25 | Are you mad or nHh |
| 15955 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:17:54 | Lol |
| 15956 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:17:57 | A car |
| 15957 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:18:01 | Cat |
| 15958 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:18:16 | I kno lol |
| 15959 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:18:44 | who says your bothering me?! |
| 15960 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:18:44 | Lol |
| 15961 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:19:35 | I'm not busy and your not obsessed |
| 15962 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:20:16 | ask away |
| 15963 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:20:27 | yea |
| 15964 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:20:47 | no |
| 15965 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:21:26 | I have never tried weed but all my friends and 99.9% of my school has |
| 15966 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:22:29 | I wouldn't try it I find no need to relay on a drug to create a false sense of happiness for me |
| 15967 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:22:48 | Pretty vat |
| 15968 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:22:50 | Cat |

| | | | | |
|---|---|---|---|---|
| 15969 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:23:28 | Nooooo |
| 15970 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:23:43 | LOL that's how I feel about ti |
| 15971 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:24:06 | Lol freaking auto correct |
| 15972 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:25:24 | yes I see what you did there |
| 15973 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:27:20 | thinking.... |
| 15974 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:28:01 | LOL I'm not good at this!! |
| 15975 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:28:48 | Angel Arteaga sent a photo. <a href="https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/10250809_719842531372508_1810863783_n.jpg?oh=c7a055a61d6c7ee4ad399b26e46dd3c9&oe=53528638">https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/10250809_719842531372508_1810863783_n.jpg?oh=c7a055a61d6c7ee4ad399b26e46dd3c9&oe=53528638</a> |
| 15976 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:29:31 | your just on a roll |
| 15977 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:30:23 | So Carly are you white or Hispanic...LOL |
| 15978 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:31:45 | cool always wanted to go to Cali |
| 15979 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:31:58 | yup, Cuban |
| 15980 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:32:13 | yup |
| 15981 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:32:26 | Sorry but I got to go to bed |
| 15982 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | Angel Arteaga | 04/18/2014 02:32:27 | ok |
| 15983 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | Christian Joyner | 04/18/2014 02:32:30 | Night |

| | | | | | |
|---|---|---|---|---|---|
| 15984 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 02:33:20 | ok let me see what I can come up with |
| 15985 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/18/2014 02:34:20 | I got school tommorow |
| 15986 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/18/2014 02:34:23 | Crct |
| 15987 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 02:34:53 | hija de puta |
| 15988 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 02:35:17 | vete para la pinga |
| 15989 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/18/2014 02:35:37 | Sorry noooo I got a gf |
| 15990 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 02:35:44 | go ahead pull up google translate on another tab |
| 15991 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 02:35:53 | its basically son of a bitch |
| 15992 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 02:36:07 | and get the fuck out |
| 15993 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/18/2014 03:56:38 | im on now |
| 15994 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:33:08 | LOL than no |
| 15995 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/18/2014 03:56:33 | yes |
| 15996 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:33:40 | I have seen girls like half naked when I had drama class in middle school |
| 15997 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:34:26 | well we didn't have changing rooms so the changed on the ramp next to the stage.... |
| 15998 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:34:35 | I needed to get on stage and that was the only way in... |
| 15999 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:35:06 | mostly there top half's nothing special bunch of under developed middle school girls. |
| 16000 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:35:13 | and they covered up when we came through |

| | | | | | |
|---|---|---|---|---|---|
| 16001 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:36:50 | in what department? |
| 16002 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:37:22 | I don't think so but if you say so.... |
| 16003 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 2014-04-18 05:38:23 (Local Time) (not timezone converted) | Hi Angel Arteaga, I'd like to add you as a contact. |
| 16004 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:38:47 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 16005 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:39:09 | YAYYY |
| 16006 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:40:04 | Hey |
| 16007 chanel.izzabel | xmpp:-100000403024165@chat.facebook.com | | Angel Arteaga | 04/18/2014 05:40:07 | ok |
| 16008 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:40:30 | whats the point of moving the conversation here? LOL |
| 16009 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:40:41 | I want to close facebook out |
| 16010 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:40:48 | cause there are two guys messaging me |
| 16011 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:40:53 | and i want to ignore them |
| 16012 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:41:04 | send them a water bottle |
| 16013 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:41:08 | cause they thirsty |
| 16014 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:41:13 | NO way |
| 16015 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:41:19 | I usually lead them on |
| 16016 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:41:26 | to get them to think im interested |
| 16017 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:41:36 | then all of a sudden i act like a cunt |
| 16018 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:41:41 | Its funny and fun for me |
| 16019 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:41:53 | damn dick move... |
| 16020 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:41:59 | so its a pussy move |
| 16021 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:42:03 | is that what your doing to me... |
| 16022 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:42:09 | No hahahah |
| 16023 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:42:28 | yea i guess it would be a pussy move... |
| 16024 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:42:42 | actually now that you look like it its a dick move |
| 16025 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:43:05 | cause dicks belongs to guys and guys are assholes |
| 16026 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:43:11 | so yeah its pretty assholish |
| 16027 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:43:18 | not all guys are assholes.... |
| 16028 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:43:23 | True |
| 16029 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:43:47 | Hey i found your old Skype |
| 16030 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:43:57 | did you? |
| 16031 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:44:21 | Yeah it has some kind of racing numbers things as your pro pic |
| 16032 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:44:56 | oh yea... i think i remember that one.. |
| 16033 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:45:12 | So do you have anything to ask me |
| 16034 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:46:32 | yea so you live in Boca Raton? |
| 16035 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:47:04 | Not really my dad does but my mom doesnt |
| 16036 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:47:20 | Pembroke Pines |
| 16037 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:47:36 | oh my brother lives in Pembroke |
| 16038 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:47:58 | I was just going to tell you that Boca Raton transalte to rat mouth in spanish... |
| 16039 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:48:08 | Does it really? |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16040 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:48:23 | yea raton is rat in spanish and boca is mouth... |
| 16041 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:49:13 | HAHAH that is awesome |
| 16042 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:49:53 | so since you live in Pembroke you ever been to that egyptian movie theatere |
| 16043 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:50:05 | Where is that one? |
| 16044 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:50:11 | I dont go to movie theaters much |
| 16045 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:50:28 | I know an AMC |
| 16046 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:50:52 | Carly Bonita |
| 16047 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:50:56 | tahts my city^ |
| 16048 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:51:05 | pretty Carly? |
| 16049 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:51:06 | Carly Bonita Springs |
| 16050 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:51:09 | YUP! |
| 16051 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:51:16 | Carly Bonita Middle School |
| 16052 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:51:22 | Carly Bonita High School |
| 16053 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:51:30 | Carly Bonita Regional Library |
| 16054 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:51:31 | LOL everything in the city is named after you? |
| 16055 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:51:38 | I can imagine it now! |
| 16056 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:52:06 | Boca Raton High School |
| 16057 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:52:12 | I mean they do it with everything else |
| 16058 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:52:19 | so like the strip club be name Carly Bonita strip club? |
| 16059 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:52:24 | oh yeah |
| 16060 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:52:35 | and you would be our most frequent visitor |
| 16061 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:52:54 | I dont have that much money to blow... |
| 16062 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:53:09 | Its fine we don't have much to blow, so you should be good. |
| 16063 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:53:13 | BURNEEDDDDDD |
| 16064 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:53:27 | SMH shouldnt have said anything LOL |
| 16065 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:53:37 | You set urself up for taht |
| 16066 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:53:50 | we go by an inch to inch rate |
| 16067 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:53:57 | <ss type="wink">;)</ss> |
| 16068 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:54:20 | so would you peform at your own strip club |
| 16069 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:54:36 | They don't call it Carly Bonita Strip Club for nothing... |
| 16070 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 05:54:40 | Hey |
| 16071 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 05:54:59 | Hey whats your skype |
| 16072 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:55:00 | damn so maybe I would go. |
| 16073 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:55:14 | Try not to make a mess |
| 16074 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:55:27 | My shows get pretty hot |
| 16075 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:55:43 | We have a self clean policy LMFAO |
| 16076 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:55:52 | LOL |
| 16077 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 05:56:36 | It's scott31t31 don't you already have it |
| 16078 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 05:56:44 | And I can't Skype right now |
| 16079 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 05:56:58 | u always say that |
| 16080 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 05:57:29 | Hey |

| | | | | | |
|---|---|---|---|---|---|
| 16081 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 05:57:36 | I have a friend over |
| 16082 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 05:57:44 | I got my phone fixed |
| 16083 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 05:57:45 | Guy friend? |
| 16084 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:57:48 | So that theatre I was talking about is on sheridan street |
| 16085 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:57:58 | Its called Cinemark Paradise 24 |
| 16086 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 05:58:02 | So we could kik or something and ya |
| 16087 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:58:03 | YEAHHHHH |
| 16088 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:58:12 | TAHT IS THE ONE I THOUGHT U WERE TALKING ABOUT |
| 16089 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:58:20 | you can see it along the high way right there |
| 16090 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:58:26 | yea that one |
| 16091 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:58:36 | Surprisingly never been to that one |
| 16092 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 05:59:00 | I go there all the time since my brother lives in the area |
| 16093 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 05:59:08 | Thats cool |
| 16094 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 05:59:22 | We could maybe Skype soon |
| 16095 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 05:59:33 | i dont see why cant skype |
| 16096 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 05:59:35 | privately |
| 16097 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 06:00:02 | I could get Skype on my phone |
| 16098 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 06:00:21 | I thought you already had it |
| 16099 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:00:23 | are you tired? because its like 2 in the morning |
| 16100 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:00:32 | Not really if you are |
| 16101 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:00:33 | or are you the type that stays up all night |
| 16102 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:00:35 | then you can go |
| 16103 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:00:38 | I stay up |
| 16104 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:00:44 | nah I dont have a bed time... |
| 16105 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:00:57 | never said you did |
| 16106 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:01:02 | If i had school or work tommorow I would have left a long time ago. |
| 16107 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 06:01:05 | No but it will take like 2 seconds to download |
| 16108 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:01:09 | Awww thanks to know |
| 16109 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:01:11 | Love you too |
| 16110 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 06:01:12 | I have the account |
| 16111 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:01:15 | wait you work |
| 16112 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:01:45 | yea |
| 16113 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:01:50 | How old are you? |
| 16114 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:01:52 | 16 |
| 16115 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:01:54 | wait what do you do |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16116 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:02:10 | Publix-front service clerk |
| 16117 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:02:14 | fancy word for bagboy |
| 16118 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:02:18 | AHAHAH |
| 16119 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:02:22 | Thats awesome though |
| 16120 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:02:31 | ive been working since I was 14 |
| 16121 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:02:38 | That is good! |
| 16122 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:02:45 | Congratulations |
| 16123 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:02:57 | So when is the retirement at 21? |
| 16124 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:03:10 | ITS LIKE BYE GUYS |
| 16125 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:03:15 | Im retiring |
| 16126 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 06:03:20 | I just got it |
| 16127 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:03:31 | I hope I can leave and get a better job... |
| 16128 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:03:38 | as what? |
| 16129 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:03:45 | Executive Bag Boy? |
| 16130 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:03:47 | Imagine having a 50+ year career as a bagboy at Publix |
| 16131 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:03:54 | Its been done |
| 16132 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:03:56 | i can bet |
| 16133 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 06:04:05 | What's your kik |
| 16134 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:04:08 | I see like 60 year olds bagging there when my mom shops |
| 16135 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:04:16 | probably some of my co workers could be my grand parents |
| 16136 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:04:33 | Yeah but it gives them a great opportunity to work. |
| 16137 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:04:38 | Which I think is great |
| 16138 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 06:04:41 | And he's gona fall asleep soon and we can Skype |
| 16139 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:04:50 | Since our economy fucking sucks and our P is a fucking douche |
| 16140 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:05:02 | is it cause he's black? JK |
| 16141 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:05:08 | TOTALLY!!! |
| 16142 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:05:17 | oh shit bringing out the race card |
| 16143 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:05:22 | HAHAHAH |
| 16144 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:05:36 | Momma always said black..... |
| 16145 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:05:49 | No but for real its not cause of his color |
| 16146 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:06:22 | Hey |
| 16147 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:06:26 | I enjoy the time spent with my colored friends |
| 16148 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:06:32 | I know its not because of his color but when people talk negatively about him they automatically assume its a racial thing |
| 16149 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:06:34 | ^that sounds racist |
| 16150 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:06:53 | Yeah thats called ignorance |
| 16151 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:07:39 | You do know that it was most of the Hispanics who voted him in *cough* cough |
| 16152 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:07:44 | Not naming names |
| 16153 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:07:53 | I got it on my phone |
| 16154 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:08:10 | My parents cant even vote. |
| 16155 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:08:18 | Oh I am sorry. |
| 16156 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:08:21 | LOL |

| 16157 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:08:23 | I feel really bad now |
|---|---|---|---|---|---|
| 16158 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:08:41 | no dont feel bad...Not sure if they would have voted anyway |
| 16159 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:08:47 | Okay |
| 16160 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 06:08:56 | Do you not want to Skype |
| 16161 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:09:00 | I shall repay you in boob points |
| 16162 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:09:11 | and Lap Dance tickets |
| 16163 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:09:24 | boob points? lap dance tickets? where can i cash these in |
| 16164 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:09:42 | Come to Carly Bonita's Strip Club and you get a free lap dance for every insult that i tell you. |
| 16165 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:10:00 | damn then we will be there for days getting lap dances |
| 16166 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:10:10 | we or you? |
| 16167 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:10:21 | Im sorry im not into some girl rubbing her stuff against me |
| 16168 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:10:29 | IIII take a hot guy anyday though |
| 16169 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:10:35 | Lets say.... |
| 16170 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:10:36 | LOL |
| 16171 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:10:44 | Anyone from One Direction |
| 16172 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:10:47 | Do you not wana skype |
| 16173 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:10:49 | didnt even realize i typed we |
| 16174 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:10:56 | It would be private |
| 16175 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:11:04 | One Direction...those fags? |
| 16176 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:11:09 | Fine!!!!! |
| 16177 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:11:12 | Justin Beiber |
| 16178 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:11:14 | jeez |
| 16179 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:11:43 | That douche |
| 16180 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:11:48 | Austin Mahone |
| 16181 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:11:55 | bet you dont even know who that is |
| 16182 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:12:34 | some kid girls fantasize about |
| 16183 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:12:38 | True |
| 16184 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:12:48 | He is hot |
| 16185 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:13:00 | better get him an A/C |
| 16186 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:14:04 | HAHAHAHHA |
| 16187 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:14:15 | better get a some jealousy pills |
| 16188 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:14:46 | LOL |
| 16189 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:15:04 | there isnt anything to be jealous about |
| 16190 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:15:15 | Your that type of boy..... |
| 16191 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:15:52 | which type? |
| 16192 chanel.izzabel | xmpp:-100001837535096@chat.facebook.com | | Scott Thompson | 04/18/2014 06:15:57 | He fell asleep |
| 16193 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:15:59 | <a href="https://lh4.googleusercontent.com/-90eeBdrCUlM/UzXAX_5_uyI/AAAAAAAAFfk/SbbVVDF3lLA/s141-p/14%2B-%2B2">https://lh4.googleusercontent.com/-90eeBdrCUlM/UzXAX_5_uyI/AAAAAAAAFfk/SbbVVDF3lLA/s141-p/14%2B-%2B2</a> |
| 16194 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:16:10 | You don;t wanna know where that tongues been <ss type="wink">;)</ss> |
| 16195 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:16:22 | The jelous type that hates hot guys |
| 16196 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:16:37 | What |

| 16197 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:16:42 | no im not the guy is handsome I just dont care about him |
| 16198 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:16:43 | I wanna see what ou look like |
| 16199 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:16:53 | HAHAHAH what |
| 16200 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:16:58 | the guy is handom |
| 16201 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:17:02 | angel..... |
| 16202 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:17:07 | Ok I can do that |
| 16203 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:17:14 | and it looks like he has been giving a smurf a blowjob |
| 16204 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:17:21 | AHHAHAH true |
| 16205 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:17:25 | what? I cant call another guy handsome? |
| 16206 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:17:29 | he got smurf cum on his tongue |
| 16207 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:18:04 | usually it is hard to clean off and leaves a residue |
| 16208 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:18:09 | I would know... |
| 16209 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:18:30 | Damn so you've slept with a smurf? |
| 16210 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:18:33 | you hoe! |
| 16211 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:18:34 | JK |
| 16212 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:18:39 | no just gave him good head |
| 16213 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:19:16 | So thats why smurfs are always so happy? |
| 16214 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:19:24 | EXACTLY! |
| 16215 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:19:37 | Childhood ruined |
| 16216 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:19:37 | okay call me |
| 16217 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:19:46 | oh please! |
| 16218 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:19:55 | I hated the smurfs anways |
| 16219 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:20:04 | Ok one sec |
| 16220 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:20:17 | yea your right i never watched the smurfs growing up |
| 16221 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:20:32 | I was into Barbie the Anexoric Bitch |
| 16222 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:20:47 | scott31t31, chanel.izzabel |
| 16223 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:20:58 | LOL |
| 16224 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:21:09 | where are you? |
| 16225 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:21:15 | its sooo dark |
| 16226 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:21:22 | In my room sorry I dropped it |
| 16227 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:21:30 | do you have a light |
| 16228 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:21:37 | Rugrats was my show growing up |
| 16229 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:21:42 | It's on idk why it's so dark |
| 16230 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:21:48 | oh and bob the builder |
| 16231 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:21:51 | scott31t31, chanel.izzabel |
| 16232 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:22:03 | I loved Bob the Builder |
| 16233 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:22:10 | Bob the Builder Can We Fix It |
| 16234 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:22:15 | Bob The Builder No We Cant |
| 16235 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:22:23 | its fucking broken |
| 16236 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:22:28 | One sec il try and info where there's more light |
| 16237 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:22:34 | I watched Rugrats sometimes |
| 16238 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:22:37 | but not much |
| 16239 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:22:41 | I was into Disney Channel |
| 16240 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:22:48 | my favorite and im embarrassed to say |
| 16241 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:22:54 | was like That's So Raven |
| 16242 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:22:57 | scott31t31, chanel.izzabel |
| 16243 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:23:07 | I watched thats so raven... |
| 16244 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:23:09 | I liked it |
| 16245 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:23:09 | scott31t31, chanel.izzabel |

| 16246 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:23:14 | ummm how old r u |
|---|---|---|---|---|---|
| 16247 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:23:24 | I loved it |
| 16248 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:23:33 | and Zack and Cody |
| 16249 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:23:42 | How old are you |
| 16250 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:23:48 | yea that show was good too |
| 16251 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:23:52 | I'm 15 |
| 16252 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:24:09 | Did you hear one of those actors has nude pics |
| 16253 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:24:20 | He is hot now |
| 16254 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:24:24 | yea i heard something about that on twitter |
| 16255 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:24:31 | I saw it |
| 16256 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:24:33 | its hot |
| 16257 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:24:35 | How old are you |
| 16258 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:24:52 | Like 15-16 |
| 16259 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:25:11 | was it Dylan or Cole |
| 16260 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:25:14 | Dylan |
| 16261 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:25:21 | I always had a crush on cole though |
| 16262 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:25:32 | so i was kinda dissappointed when i found out it was Dylan |
| 16263 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:25:43 | but looking at them older I find dylan more attractive |
| 16264 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:25:56 | LOL well you enjoy those nudes of him |
| 16265 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:26:04 | not to much though |
| 16266 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:26:11 | okay its not like i fingered myself to them |
| 16267 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:26:20 | LMAO |
| 16268 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:26:21 | but i liked them |
| 16269 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:26:45 | You had a mini orgasm |
| 16270 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:27:03 | no something else but wont get explained |
| 16271 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:28:11 | woah woah explain |
| 16272 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:28:26 | HAHAHA when a girl gets happy |
| 16273 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:28:30 | you brought it up |
| 16274 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:28:54 | slippery when wet |
| 16275 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 06:28:57 | 15 |
| 16276 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:29:05 | Exactly |
| 16277 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:29:15 | Your metaphors |
| 16278 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:29:18 | Your just cool |
| 16279 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:29:30 | NGL thats kind of hot... |
| 16280 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:29:37 | NGL? |
| 16281 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:29:50 | not going to lie |
| 16282 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:29:59 | Not Gonna Lie |
| 16283 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:30:01 | you mean? |
| 16284 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:30:09 | yea basically |
| 16285 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:30:31 | I dont see how tahts hot since its a basic body function that occurs with every other girl |
| 16286 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:30:56 | yea but not all girls are open about it |
| 16287 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:31:11 | I know some of my friends who are more open about it than me |
| 16288 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:31:23 | i think times have changed |
| 16289 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:31:26 | Ok so what's the problem |
| 16290 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:32:31 | we are more opoen about shit now a days but some guys are still hip to the class girls era that they get the mindset that girls hate sex |
| 16291 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:32:38 | and thats just not true |
| 16292 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:32:48 | It is true we dont tend to be open about it |

| 16293 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:32:54 | but thats not entirely true |
|---|---|---|---|---|---|
| 16294 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:33:06 | I share mostly everything with my girls that are friends |
| 16295 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:33:10 | so we are open about it |
| 16296 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:33:10 | thats why most guys assume that because you guys arent open about it. |
| 16297 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:33:13 | ? |
| 16298 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:33:20 | just more to of our own sex than to the opposite sex |
| 16299 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:33:26 | and the reason why are arent open about it |
| 16300 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:33:28 | yea basically |
| 16301 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:33:32 | is cause we like to play games |
| 16302 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:33:36 | I think guys are the same way |
| 16303 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:33:46 | and if we were open it would make us seem slutty |
| 16304 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:34:01 | Where as guys are more more open about it |
| 16305 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:34:16 | but they get called players and praised for it |
| 16306 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:34:19 | Im open about shit but i dont go riding dick |
| 16307 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:34:26 | i know to keep my legs closed |
| 16308 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:34:31 | doesnt mean i dont wanna have sex |
| 16309 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:34:37 | cause to be honest |
| 16310 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:34:47 | i would but im not gonna go make bad decisions |
| 16311 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:34:50 | You get me? |
| 16312 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:35:04 | yea you dont want to do something that you will regret |
| 16313 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:35:14 | or something that someone else could hold agianest you |
| 16314 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:35:22 | yeah pretty much |
| 16315 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:35:47 | Ive had lesbian moments |
| 16316 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:35:56 | not moments i guess but thoughts |
| 16317 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:36:05 | you know Vanessa Hudgens? |
| 16318 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:36:08 | yea |
| 16319 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:36:15 | there was like naked pictures of her |
| 16320 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:36:20 | and my friend showed me them |
| 16321 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:36:21 | and idk |
| 16322 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:36:23 | yea I remember |
| 16323 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:36:26 | I kinda liked them |
| 16324 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:36:33 | IDK WHY HAHAHA |
| 16325 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:36:36 | she is really pretty |
| 16326 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:36:53 | yea she is pretty |
| 16327 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:37:00 | ?? |
| 16328 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:38:14 | I think it happens to both genders |
| 16329 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:38:31 | some guys will think damn that guy is good looking |
| 16330 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:38:40 | or in your case a girl to another girl |
| 16331 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:39:47 | AHHAHA |
| 16332 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:39:55 | which guy do you find good looking |
| 16333 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:40:10 | Ive never heard any guy i have talked to that he found another guy good looking |
| 16334 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:40:14 | maybe like one other guy |
| 16335 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:40:29 | but then he asked to see my boobs the exact next second after |
| 16336 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:40:33 | so i know he wasnt gay |
| 16337 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:40:49 | its not like good looking in a gay way |
| 16338 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:41:00 | Im playing with you angel |
| 16339 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:41:04 | i know what you mean |
| 16340 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:41:19 | Guys judge on appearance of the same sex |

| | | | | | |
|---|---|---|---|---|---|
| 16341 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:41:28 | just as much as girls do it to their same sex |
| 16342 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:41:45 | You dont think they are hot |
| 16343 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:41:47 | exactly |
| 16344 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:41:56 | but you know that they look good |
| 16345 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:42:49 | yup |
| 16346 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:42:51 | Its sorta common sense |
| 16347 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:43:05 | People know when another person looks really good |
| 16348 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:43:13 | No matter what sex they are |
| 16349 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:43:42 | i have a personal quesiton |
| 16350 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:44:34 | go ahead |
| 16351 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:44:54 | nvm |
| 16352 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:45:09 | well you already brought it up.... |
| 16353 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:45:25 | technically i brought up that i had a quesiton |
| 16354 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:45:36 | but never actually stated what the quesiton was about or the topic |
| 16355 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:45:53 | yea but you have sparked my interest now |
| 16356 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:46:01 | I have lit your fire |
| 16357 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:46:02 | ? |
| 16358 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:46:42 | yes i guess you can say that |
| 16359 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:46:54 | I have raised the stick |
| 16360 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:46:54 | ? |
| 16361 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:47:16 | woah hold your horses cow girl |
| 16362 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:47:23 | COWGIRL? |
| 16363 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:47:26 | LMAO |
| 16364 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:47:29 | lmfao |
| 16365 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:47:43 | I was going to ask if you ever watched like.... |
| 16366 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:47:44 | you know |
| 16367 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:48:00 | what like 80 percent of guys watch |
| 16368 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:48:04 | when they are bored |
| 16369 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:48:05 | porn.... |
| 16370 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:48:14 | well if you put it that way |
| 16371 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:48:20 | or tbv |
| 16372 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:48:25 | *Tv |
| 16373 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:48:29 | HAHAHAH |
| 16374 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:48:36 | Tv.... |
| 16375 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:48:58 | oh yea I watch tv all the time in fact im watching it right now |
| 16376 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:48:59 | lets go with that "word" |
| 16377 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:49:04 | JK |
| 16378 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:49:15 | i meant porn |
| 16379 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:49:17 | though |
| 16380 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:49:23 | Yea I know |
| 16381 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:49:39 | Or are you against porn too |
| 16382 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:49:40 | I have watched it I think most guys have |
| 16383 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:49:57 | if your a guy and havent you might be gay |
| 16384 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:50:13 | no cause they could just watch gay porn |
| 16385 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:50:16 | DUH ANGEL! |
| 16386 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:50:30 | sorry i tend to stay away from the catagorie |
| 16387 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:50:38 | Im not saying you |
| 16388 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:50:44 | I know! |
| 16389 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:50:54 | wait what category do you look for lmfao |

| 16390 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:51:23 | im actually curious to know your porn knowledge since i dont know shit about it |
| 16391 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:51:41 | all i know is Straight porn |
| 16392 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:51:43 | lesbian porn |
| 16393 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:51:46 | gay porn |
| 16394 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:51:46 | well what do you want to know |
| 16395 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:51:48 | and art porn |
| 16396 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:51:54 | art porn? |
| 16397 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:51:58 | yeah like drawing |
| 16398 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:52:11 | never heard of that one |
| 16399 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:52:19 | yea some asian crap |
| 16400 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:52:28 | crazy asians...pssh |
| 16401 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:52:32 | OMG YES |
| 16402 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:52:36 | the things they will do |
| 16403 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:53:16 | what category do you look for (puts on intelligent looking glasses) |
| 16404 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:54:01 | idk i really dont look for a specific kind which ever one grabs my attention and my dicks attention LOL |
| 16405 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:55:26 | 4 piece set of aluminum steel.jpg |
| 16406 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:55:32 | LMFAO |
| 16407 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:55:56 | Hopefully your no one looks at your phone or computer |
| 16408 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 06:56:03 | Ok whatever |
| 16409 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:56:22 | thats fake right? |
| 16410 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:56:27 | I think it is |
| 16411 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:56:42 | yea probably you would have heard all about it if it were real |
| 16412 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:57:00 | I literally tykped like Selena Gomez nude |
| 16413 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:57:06 | and that was the first thing that popped up |
| 16414 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:57:42 | Yea i think there are people who like photoshop celebirties on to fake bodies |
| 16415 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:57:57 | Yeah but the dylan one is real |
| 16416 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:58:01 | and damn |
| 16417 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:58:27 | LMAO |
| 16418 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:58:50 | Ask me now |
| 16419 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:58:52 | ur turn |
| 16420 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:58:58 | ive asked like 100 |
| 16421 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:59:03 | im gonna get something to eat |
| 16422 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:59:05 | im starving |
| 16423 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:59:10 | i literally ate nothing all day |
| 16424 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:59:19 | except dinner but all i had was a sausage |
| 16425 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:59:25 | (Dont make a joke) |
| 16426 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 06:59:33 | i wont say anything |
| 16427 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:59:36 | Thank you |
| 16428 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:59:53 | It was a chicken and apple sausage think |
| 16429 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 06:59:56 | those are really good |
| 16430 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:00:16 | never had any before |
| 16431 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:00:22 | sausages? |
| 16432 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:00:39 | have you had oxtail? |
| 16433 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:00:52 | i think ive tried oxtail |
| 16434 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:00:58 | Its amazing |
| 16435 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:01:07 | if you cook it right the meat falls off the bones |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16436 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:01:15 | im making myeslf hungry now |
| 16437 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:01:16 | BRB |
| 16438 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:01:20 | ask me a question |
| 16439 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:01:25 | ill be back in 1 minute |
| 16440 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:01:34 | I'm timing you |
| 16441 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:01:44 | Bitch |
| 16442 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:01:53 | 1.... |
| 16443 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:01:56 | 2... |
| 16444 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:01:57 | 3... |
| 16445 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:01:58 | 4... |
| 16446 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:01:59 | 5.. |
| 16447 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:01:59 | 6... |
| 16448 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:02:01 | 7.. |
| 16449 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:02:01 | Oh god no |
| 16450 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:02:03 | 8.. |
| 16451 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:02:05 | LMAO |
| 16452 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:02:10 | use that time wisely and think of a question |
| 16453 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:02:17 | 48 |
| 16454 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:02:19 | god knows it takes you a VERY long time to com up with one |
| 16455 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:02:21 | HELL NO |
| 16456 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:02:28 | 48 you sound like my teacher |
| 16457 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:02:39 | ERROR |
| 16458 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:02:42 | she would be like we have 5 minutes |
| 16459 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:02:42 | restarting count |
| 16460 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:02:48 | 1... |
| 16461 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:02:55 | then 1 minute later she would be like 30 seconds |
| 16462 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:03:02 | i was like FUCK THIS SHIT |
| 16463 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:03:06 | I hate when teachers due that |
| 16464 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:03:13 | do |
| 16465 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 07:03:27 | Bye |
| 16466 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:03:40 | never time a girl |
| 16467 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:03:43 | we hate that crap |
| 16468 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 07:03:52 | Ok |
| 16469 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:04:13 | is it because you girls take forever to do most simple tasks |
| 16470 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:11:30 | did you like die on the way to the kitchen? |
| 16471 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:12:09 | back |
| 16472 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:12:30 | No but i had to be quiet |
| 16473 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:12:41 | had to use your ninja skills |
| 16474 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:12:46 | YES |
| 16475 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:13:21 | thats me every night going to the fridge |
| 16476 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:13:43 | I mean my mom wouldnt mind but still she doesnt like me eating in my room |
| 16477 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:13:56 | so i gotta sound like im just getting a drink |
| 16478 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:14:05 | but really im like getting a whole bunch of crap |
| 16479 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:14:20 | The hard part is walking silently past her door to get to my bedroom |
| 16480 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:14:27 | LOL |
| 16481 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:14:49 | I try to be as quiet as possible dont want my parents thinking someone has snuck into there hous |
| 16482 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:14:54 | *house |

| 16483 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:14:59 | OMG that happened to me once |
| 16484 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:15:07 | i was in the kitchen and the light was off |
| 16485 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:15:14 | and i was like trying to get some chips |
| 16486 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:15:25 | FUCKING CHIP BAGS HAVE TO BE SO FUCKING NOISY |
| 16487 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:15:30 | LMAO |
| 16488 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:15:38 | my dad came running out and was like WHO IS THERE! |
| 16489 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:15:53 | oh shit... |
| 16490 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:16:06 | and i stood there with like a chip bag and a thing of soda |
| 16491 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:16:12 | was like "I got hungry" |
| 16492 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:16:19 | mind you it was like 4 in the morning |
| 16493 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:16:20 | HAHAHAH |
| 16494 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:16:35 | atleast he didnt come out with like a gun or something |
| 16495 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:16:42 | God yeah |
| 16496 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:17:19 | Girl dies in her own house getting food during the night.... |
| 16497 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:17:24 | That would suck |
| 16498 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:17:57 | Yea that would defintely suck |
| 16499 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:18:13 | did you hear about that 16 or 17 year old boy got shot by a girls dad |
| | | | | | | because they were fucking and one of her siblings heard what was going on but |
| | | | | | | they were too young to know what was actually going on so they told the dad it |
| 16500 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:18:42 | was an intruder |
| 16501 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:18:54 | the dad walks in to find the boy on top of the girl...party nude |
| 16502 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:19:02 | the dad ask the daughter if she knows him |
| | | | | | | the DAUGTHER TRYING NOT TO GET IN TROUBLE FOR HER DAD CATCHING THEM |
| 16503 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:19:16 | says NO |
| 16504 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:19:31 | he shoots him thinking this guy is a random guy raping his dauther |
| 16505 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:19:40 | she finally admits to her dad it was her bf |
| 16506 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:19:42 | Damn! |
| 16507 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:19:42 | THAT SUCKS |
| 16508 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:19:49 | that just sucks |
| 16509 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:20:05 | poor guy never got to finish |
| 16510 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:20:12 | LMAO |
| 16511 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:20:57 | You never asked what was on my 3:30 Snakc menue |
| 16512 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:21:09 | sorry 3:20 |
| 16513 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:21:23 | what did you get? |
| 16514 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 07:21:27 | LOL |
| 16515 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:21:32 | Cookies |
| 16516 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:21:39 | but ddint get a drink |
| 16517 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:21:42 | now i am thirsty |
| 16518 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:21:57 | #Whitegirlproblems |
| | | | | | | dont you hate when you get food but dont get a drink but then you find that as you |
| | | | | | | eat you start getting thirsty but then you debate whether you should get up or not |
| 16519 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:23:06 | to get a drink |
| 16520 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:23:21 | yes I hate that! |
| | | | | | | cause in addition to me being thirsty i feel that the drink would have complimented |
| 16521 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:23:54 | the food better and give it a better taste |
| 16522 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:24:21 | thats why when i eat like formally i get like EVERYTHING all at once |
| 16523 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:24:27 | now that you said cookies have you ever heard of the cookie dance? |
| 16524 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:24:28 | so i dont have to keep getting up to get something |
| 16525 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:24:33 | No |

| 16526 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:24:35 | what is it |
| 16527 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:24:36 | `<a href="https://www.youtube.com/watch?v=FxAEXO1lxpA">https://www.youtube.com/watch?v=FxAEXO1lxpA</a>` |
| 16528 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:24:48 | This isnt another dildo thing is it |
| 16529 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:24:55 | NO LOL |
| 16530 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:24:59 | that thing scared me the last time |
| 16531 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:25:12 | its just a pretty ridicious rap song about cookies... |
| 16532 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:25:18 | i mean at first didnt know what the hell it was |
| 16533 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:25:23 | it looked like a loaf of bread |
| 16534 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:25:44 | cant believe people can actually stick that into themselves |
| 16535 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:25:53 | i mean isnt the vagina like only 5 inches deep |
| 16536 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:26:16 | I think your phone died |
| 16537 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:26:58 | I got kicked off of skype for some reason |
| 16538 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:27:02 | it stop responding |
| 16539 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:27:08 | but I'm back |
| 16540 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:27:16 | That song is pretty catchy |
| 16541 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:27:30 | yea...it gets stuck in your head pretty quick |
| 16542 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:28:01 | DAMN HOW DOES THIS NOT HAVE MORE VIEWS |
| 16543 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:28:16 | Justin Beiber made half a billion |
| 16544 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:28:18 | this made 5 |
| 16545 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:28:28 | million |
| 16546 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:28:49 | This guy is pretty popular on youtube he has a whole prank series with his GF and now apprantley he is a rapper... |
| 16547 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:29:01 | awesome |
| 16548 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:29:06 | if you like pranks |
| 16549 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:29:14 | or social experiments |
| 16550 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:29:19 | LAWHF or whatever |
| 16551 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:29:20 | is good |
| 16552 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:29:29 | so is Collegehumor |
| 16553 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:29:46 | collegehumor is funny |
| 16554 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:29:52 | I love it |
| 16555 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:29:58 | I watch a few pranksters on youtube |
| 16556 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:30:13 | ownage pranks are hilarious |
| 16557 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:30:40 | `<a href="https://www.youtube.com/watch?v=B759dzymyoc">https://www.youtube.com/watch?v=B759dzymyoc</a>` |
| 16558 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:32:20 | The last part is hilarious |
| 16559 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:32:51 | `<a href="https://www.youtube.com/watch?v=QSKBoO5hBHk">https://www.youtube.com/watch?v=QSKBoO5hBHk</a>` |
| 16560 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:32:52 | LMAO the NSA parts and the bing... |
| 16561 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:32:57 | You dont have to watch this now |
| 16562 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:33:01 | but this is funny |
| 16563 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:33:54 | I'm watching it right no |
| 16564 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:33:54 | sticky tits |
| 16565 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:33:58 | LMAO |
| 16566 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:34:03 | Watch the video |
| 16567 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:36:18 | LMAO that was pretty good |

| 16568 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:36:36 | HAHAHA |
| 16569 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:36:47 | yeah |
| 16570 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:36:55 | are you not tired if you are you can go to bed |
| 16571 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:37:08 | like i dont wanna make you tired |
| 16572 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:37:18 | You dont make me tired |
| 16573 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:37:27 | cheesy but okay |
| 16574 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:37:29 | school makes me tired |
| 16575 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:37:33 | Yes agreed |
| 16576 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:37:39 | Are you good in it |
| 16577 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:37:45 | yea |
| 16578 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:37:55 | are you popular |
| 16579 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:38:37 | I'm not the most popular guy but I not a loner |
| 16580 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:38:43 | thats good |
| 16581 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:38:58 | you never told me what sports you play |
| 16582 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:39:11 | I play baseball |
| 16583 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:39:15 | thats hot |
| 16584 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:39:26 | i actually had a nasty question |
| 16585 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:39:38 | go ahead |
| 16586 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:39:43 | do baseball players stuff their pants |
| 16587 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:40:04 | cause it always looks like they have a big bulge when they wear those uniforms |
| 16588 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:40:12 | no we where cups so our crotch area looks big |
| 16589 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:40:17 | OHHHHHH |
| 16590 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:40:25 | i didnt know baseball players wore those |
| 16591 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:40:47 | yea you dont want to take 90 mph to the balls |
| 16592 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:40:56 | HAHAHAH yeah i bet |
| 16593 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:41:16 | or to the head |
| 16594 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:41:26 | people have been killed instantly |
| 16595 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:41:46 | there is a pitcher who got hit in the face last month |
| 16596 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:41:54 | is he alright! |
| 16597 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:42:08 | yea he got a metal plate inserted to his head. |
| 16598 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:42:13 | OMG |
| 16599 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:42:17 | that is soo sad |
| 16600 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:42:30 | in a moment your life could change |
| 16601 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:42:33 | that sucks |
| 16602 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:43:03 | they say he will pitch agian but it was just striaght up nasty |
| 16603 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:43:11 | yeah |
| 16604 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:43:15 | wait how was it nasty |
| 16605 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:43:21 | did it open part of his skull? |
| 16606 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:44:00 | heres the video |
| 16607 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:44:02 | <a href="http://m.mlb.com/video/v31593793/cinkc-chapman-struck-by-liner-leaves-on-stretcher/?query=chapman">http://m.mlb.com/video/v31593793/cinkc-chapman-struck-by-liner-leaves-on-stretcher/?query=chapman</a> |
| 16608 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:44:53 | OMG WHEN IT HITS HIM |
| 16609 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:44:57 | i cringed |
| 16610 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:45:38 | Yea it was nasty |
| 16611 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:45:52 | I like how everyone runs to the field but those people talking are just like |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16612 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:45:56 | "oh boy" |
| 16613 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:46:23 | LOL they have to contain themselves on not freak out on tv |
| 16614 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:46:29 | Oh okay True |
| 16615 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:46:35 | is this a national team |
| 16616 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:46:36 | ? |
| 16617 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:47:10 | its the Cincinatti Reds |
| 16618 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:47:31 | Oh okay then that is Major League |
| 16619 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:48:04 | yea its a MLB team this happened during spring training so it wasnt a official game |
| 16620 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:48:15 | OMG i was just going to say |
| 16621 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:48:29 | The field they are playing on looks like a training field |
| 16622 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:48:44 | yea it wasnt at an actual major league stadium |
| 16623 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:48:52 | hahaha i guessed |
| 16624 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:49:13 | no wonder why it didnt get as much coverage then |
| 16625 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:49:47 | if it was during a Major League game at a Major League stadium it would have been a much more popular story |
| 16626 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:49:59 | yea probably |
| 16627 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:50:35 | is he alright now |
| 16628 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:51:01 | yea he started rehabing and excersing last week |
| 16629 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:51:03 | or was he majorly affected |
| 16630 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:51:22 | WOW you think with that fast of a ball that his head would have opened up and crap |
| 16631 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:51:39 | yea I think it just barely missed his eye |
| 16632 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:52:01 | the human skull is pretty strong |
| 16633 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:52:56 | Oh okay |
| 16634 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:53:48 | Do you wanna ask me anything |
| 16635 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:54:17 | Nah i think im going to go knock out |
| 16636 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:54:22 | Oh okay |
| 16637 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:54:52 | im gonna cam my friend |
| 16638 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 07:54:56 | good night |
| 16639 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 07:55:04 | good night <ss type="smile">:)</ss> |
| 16640 chanel.izzabel | live:maganabryan12 | chanel.izzabel | Bryan Magana | 04/18/2014 04:11:26 | live:maganabryan12 |
| 16641 chanel.izzabel | chanel.izzabel | live:maganabryan12 | Carly Izzabel | 04/18/2014 04:11:26 | live:maganabryan12 |
| 16642 chanel.izzabel | chanel.izzabel | live:maganabryan12 | Carly Izzabel | 04/18/2014 14:05:24 | Who are you |
| 16643 chanel.izzabel | chanel.izzabel | live:maganabryan12 | Carly Izzabel | 04/18/2014 14:17:39 | Hey |
| 16644 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 04/18/2014 14:17:46 | Austin??? |
| 16645 chanel.izzabel | chanel.izzabel | never_gonna_let_go | Carly Izzabel | 04/18/2014 14:17:53 | Hey! |
| 16646 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:18:04 | Hey |
| 16647 chanel.izzabel | chanel.izzabel | live:maganabryan12 | Carly Izzabel | 04/18/2014 14:22:11 | Hey???? |
| 16648 chanel.izzabel | xmpp:-100001239783486@chat.facebook.com | | Christian Troglen | 04/18/2014 14:25:33 | Wrud |
| 16649 chanel.izzabel | xmpp:-100001239783486@chat.facebook.com | | Christian Troglen | 04/18/2014 14:26:02 | No |
| 16650 chanel.izzabel | xmpp:-100001239783486@chat.facebook.com | | Christian Troglen | 04/18/2014 14:26:09 | Sorry |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | xmpp:-100001239783486@chat. | | | | |
| 16651 | chanel.izzabel | facebook.com | | Christian Troglen | 04/18/2014 14:28:11 | Ok |
| 16652 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 2014-04-18 14:45:05 (Local Time) (not timezone converted) | Hi Scott Thompson, I'd like to add you as a contact. |
| 16653 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:45:26 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 16654 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:45:33 | ? |
| 16655 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:45:47 | Why the fuck did you block me bitch |
| 16656 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:46:49 | you stopped talking to me yesterday |
| 16657 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:48:56 | i told you i was 15 and you just stopped answering |
| 16658 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:48:58 | soooo |
| 16659 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:49:08 | i didnt think you dtalk to me again |
| 16660 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:51:56 | im sorry |
| 16661 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:56:10 | can you cam again |
| 16662 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:56:12 | but with light |
| 16663 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:56:16 | cause i couldnt see face |
| 16664 | chanel.izzabel | chanel.izzabel | live:maganabryan12 | Carly Izzabel | 04/18/2014 14:56:47 | chanel.izzabel |
| 16665 | chanel.izzabel | chanel.izzabel | live:maganabryan12 | Carly Izzabel | 04/18/2014 14:56:47 | chanel.izzabel |
| 16666 | chanel.izzabel | xmpp:-100000939266717@chat. facebook.com | | Jake Lapensee | 04/18/2014 14:57:04 | Nah nah not like that what city or country? |
| 16667 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:57:09 | chanel.izzabel |
| 16668 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:57:09 | chanel.izzabel |
| 16669 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:57:21 | not atm im on skype with a friend |
| 16670 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:57:25 | and i look like shit |
| 16671 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:57:31 | WTF |
| 16672 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:57:43 | if your on skype with a friend then it doesnt matter |
| 16673 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:57:44 | dumbass |
| 16674 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:57:46 | just go on cam |
| 16675 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:58:09 | chanel.izzabel |
| 16676 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:58:09 | chanel.izzabel |
| 16677 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:58:21 | if you go on cam |
| 16678 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:58:24 | ill show my boobs |
| 16679 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:59:19 | chanel.izzabel, scott31t31 |
| 16680 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:59:35 | fine |
| 16681 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:59:40 | chanel.izzabel, scott31t31 |
| 16682 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:59:47 | you look 15 |
| 16683 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 14:59:50 | im srry |
| 16684 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 14:59:58 | its ok ik it was dark |
| 16685 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 15:00:00 | what do you even look like |
| 16686 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:00:02 | did you think i was like 12 |
| 16687 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:00:11 | no i thought you were like 20 |
| 16688 | chanel.izzabel | xmpp:-100000939266717@chat. facebook.com | | Jake Lapensee | 04/18/2014 15:00:38 | A guy |
| 16689 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 15:00:56 | okay bye |

| | | | | | |
|---|---|---|---|---|---|
| | xmpp:-100000939266717@chat. | | | | |
| chanel.izzabel | facebook.com | | Jake Lapensee | 04/18/2014 15:01:42 | What? U wanna see? |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 15:03:24 | what you look like |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:03:34 | who are you camming |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:04:08 | ooh okand im on skype with a friend |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:04:40 | who |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:06:52 | his name is oliver |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:06:53 | a girl? |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:06:59 | oh ok |
| | xmpp:-100000939266717@chat. | | | | |
| chanel.izzabel | facebook.com | | Jake Lapensee | 04/18/2014 15:07:12 | U wanna see a picture |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:07:25 | ya |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:07:30 | il skype you with cam later |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:07:33 | promise |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:07:36 | Ummmm |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:07:37 | No |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:07:41 | if your going to ignore me now |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:07:47 | then im not camming you later |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:08:47 | im not ignoring you like i cant do anything at the moment |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:09:10 | what does that mean |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:09:17 | cant do anything at the moment |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:09:19 | idk what that means |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:09:23 | what cant you do lmfao |
| | xmpp:-100001239783486@chat. | | | | |
| chanel.izzabel | facebook.com | | Christian Troglen | 04/18/2014 15:09:32 | I just downloaded Skype |
| chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 15:09:45 | Okay whats yours |
| | xmpp:-100001239783486@chat. | | | | |
| chanel.izzabel | facebook.com | | Christian Troglen | 04/18/2014 15:10:07 | catrog1234 |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:10:53 | i cant like cam right now |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:11:02 | i cant get alone anywhere in my house |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:11:12 | Ummmm |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:11:19 | yet you say you are camming with a person.... |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:11:30 | So you can cam with them just fine but not me? |
| | xmpp:-100001239783486@chat. | | | | |
| chanel.izzabel | facebook.com | | Christian Troglen | 04/18/2014 15:11:45 | What's it's |
| | xmpp:-100001239783486@chat. | | | | |
| chanel.izzabel | facebook.com | | Christian Troglen | 04/18/2014 15:11:57 | What's yours |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:12:03 | I never said we had to cam privately |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:12:20 | We only talked about that because you said you wouldnt cam in front of your friend |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:12:24 | im not camming |
| chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:12:27 | were just talking |
| chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:12:36 | whats the fucking difference LMFAO |

| | | | | 2014-04-18 15:13:04 (Local | |
|---|---|---|---|---|---|
| 16726 chanel.izzabel | chanel.izzabel xmpp:-100001239783486@chat. | catrog1234 | Carly Izzabel | Time) (not timezone converted) | Hi Christian Troglen, I'd like to add you as a contact. |
| 16727 chanel.izzabel | facebook.com | | Christian Troglen | 04/18/2014 15:14:05 | K |
| 16728 chanel.izzabel | catrog1234 xmpp:-100000939266717@chat. | chanel.izzabel | Christian Troglen | 04/18/2014 15:14:46 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 16729 chanel.izzabel | facebook.com | | Jake Lapensee | 04/18/2014 15:17:00 | What about u what do u look like? |
| 16730 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:19:45 | my dad |
| 16731 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:20:05 | That makes no sense |
| 16732 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:20:08 | your talking to your friend |
| 16733 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 15:20:10 | catrog1234 |
| 16734 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 15:20:10 | catrog1234 |
| 16735 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:20:11 | WE WOULDNT BE TALKING |
| 16736 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:20:13 | just camming |
| 16737 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:20:19 | and we wouldnt be doing anything |
| 16738 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:20:23 | YOUR CONFUSING THE FUCK OUT OF ME |
| 16739 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 15:20:30 | Hey |
| 16740 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 15:20:49 | Hey |
| 16741 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 15:20:55 | Whats up |
| 16742 chanel.izzabel | catrog1234 xmpp:-100000939266717@chat. | chanel.izzabel | Christian Troglen | 04/18/2014 15:21:37 | Nm wbu Holy dame y u getting so angry <a href="https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/10287142_691198257588143_1437914232_n.jpg?oh=3413f5ec7b94044cd419430cab37c5de&oe=5353221B">https://scontent-b.xx.fbcdn.net/hphotos-prn2/v/t34.0-12/10287142_691198257588143_1437914232_n.jpg?oh=3413f5ec7b94044cd419430cab37c5de&oe=5353221B</a> |
| 16743 chanel.izzabel | facebook.com | | Jake Lapensee | 04/18/2014 15:22:27 | fine |
| 16744 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:24:40 | fine |
| 16745 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:28:41 | i skype you soon |
| 16746 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:32:22 | Is that ok |
| 16747 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 15:37:38 | Can you cam |
| 16748 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:38:15 | We can cam |
| 16749 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:40:12 | can i have ur kik |
| 16750 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 15:40:46 | Can you |
| 16751 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 15:39:00 | Yeah |
| 16752 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:51:34 | carlyizzabel |
| 16753 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 15:51:36 | i cant kik |
| 16754 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:54:26 | WHY NOT |
| 16755 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:54:29 | sorry caps |
| 16756 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 15:54:32 | didnt mean it |
| 16757 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 16:07:12 | ? |
| 16758 chanel.izzabel | chanel.izzabel xmpp:-100000403024165@chat. | | Carly Izzabel | 04/18/2014 16:07:50 | Do you work today? |
| 16759 chanel.izzabel | facebook.com | | Angel Arteaga | 04/18/2014 16:16:08 | nope |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16760 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 16:16:22 | Oh cool okay |
| | | xmpp:-100000403024165@chat. | | | | |
| 16761 | chanel.izzabel | facebook.com | | Angel Arteaga | 04/18/2014 16:16:52 | yea but I have to go out real quick and pick something up at the post office |
| 16762 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 16:17:06 | Have fun |
| 16763 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 16:49:46 | JW do you have a car? |
| 16764 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:02:15 | hey |
| 16765 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 17:02:45 | Hello? |
| 16766 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 17:03:23 | chanel.izzabel |
| 16767 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 17:03:23 | chanel.izzabel |
| 16768 | chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/18/2014 17:04:29 | Hey |
| 16769 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:09:02 | hey sorry i was in the shower |
| 16770 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:09:12 | Okay |
| 16771 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:09:21 | can you cam or no |
| 16772 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:09:43 | Ya one sec |
| 16773 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:09:50 | why one sec? |
| 16774 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:11:02 | okay bye |
| 16775 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:11:33 | no i can now |
| 16776 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:11:39 | why couldnt you before |
| 16777 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:11:53 | my mom aske me a quetion |
| 16778 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:11:57 | but shes gone now |
| 16779 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:12:07 | what question |
| 16780 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 17:12:22 | CHRISTIAN! |
| 16781 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:12:29 | if im going to my friends later tonight |
| 16782 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:12:43 | mmkay |
| 16783 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:12:58 | i can cam now |
| 16784 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:13:58 | okay |
| 16785 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:14:27 | scott31t31, chanel.izzabel |
| 16786 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:14:27 | scott31t31, chanel.izzabel |
| 16787 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:14:32 | ? |
| 16788 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:14:50 | wiat a second |
| 16789 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:14:56 | cause my cams not connected |
| 16790 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:15:01 | ok |
| 16791 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:15:08 | u call me when its ready |
| 16792 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:18:06 | ready |
| 16793 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:18:13 | chanel.izzabel, scott31t31 |
| 16794 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:18:21 | chanel.izzabel, scott31t31 |
| 16795 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:18:38 | your on computer? |
| 16796 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:18:58 | ya but i can skype on my phone it just didnt show up |
| 16797 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:19:14 | chanel.izzabel, scott31t31 |
| 16798 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:19:15 | chanel.izzabel, scott31t31 |
| 16799 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:19:44 | chanel.izzabel |
| 16800 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:19:44 | chanel.izzabel |
| 16801 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:20:04 | chanel.izzabel, scott31t31 |
| 16802 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:20:18 | HEY |
| 16803 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:20:27 | chanel.izzabel, scott31t31 |
| 16804 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:20:47 | its fine you can cam at computer |
| 16805 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:20:49 | i was just wondering |
| 16806 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:21:05 | Ok my phone was being laggy |

| 16807 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:21:17 | scott31t31, chanel.izzabel |
| 16808 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:21:23 | hey |
| 16809 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:21:26 | JW do we have to stay on cam |
| 16810 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:21:37 | not if you dont want to |
| 16811 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:22:03 | mmkay |
| 16812 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:22:03 | ahhah |
| 16813 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:22:07 | what do you want to do |
| 16814 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:22:17 | its up to you |
| 16815 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:22:21 | idk |
| 16816 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:22:31 | you decide |
| 16817 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:22:49 | ok |
| 16818 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:22:59 | jw why couldnt you kik earlier |
| 16819 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:23:09 | Phone died |
| 16820 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:23:13 | cant charge it |
| 16821 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:23:18 | that sucks |
| 16822 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:23:27 | okay |
| 16823 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:24:46 | have you actually only kissed a guy before or were you just not telling me everything |
| 16824 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:24:57 | what do you mean |
| 16825 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:25:01 | what did I tell you |
| 16826 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:25:06 | and lmfao you turned your cam off |
| 16827 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:25:21 | il turn it on |
| 16828 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:25:31 | no its fine |
| 16829 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:25:35 | Nice room lol |
| 16830 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:25:41 | lol its small |
| 16831 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:25:50 | but you get used to it |
| 16832 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:26:04 | ok |
| 16833 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:26:07 | and you told me youve only like made out before |
| 16834 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:26:20 | yeah thats true |
| 16835 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:26:29 | ok thats cool |
| 16836 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:26:40 | ur cam is really laggy |
| 16837 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:26:55 | I know like with this computer |
| 16838 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:27:00 | its not capable of two people camming |
| 16839 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:27:14 | ok well do you want to cam or just me |
| 16840 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:27:21 | You can its fine |
| 16841 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:27:31 | idc its up to you |
| 16842 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:27:32 | Do you play guitar |
| 16843 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:27:41 | a little bit ya |
| 16844 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:27:45 | What songs do you know |
| 16845 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:28:22 | scott31t31, chanel.izzabel |
| 16846 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:28:27 | hello? |
| 16847 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:29:17 | chanel.izzabel |
| 16848 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:29:17 | chanel.izzabel |
| 16849 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:29:22 | The fuck |
| 16850 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:29:29 | HELLLOoooo |
| 16851 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:29:43 | Ummm okay fuck you too bye |
| 16852 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:29:12 | I know perfect by Hedley |
| 16853 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:31:02 | WHY THE FUCK ARE YOU IGNORING ME |
| 16854 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:31:11 | chanel.izzabel, scott31t31 |

| 16855 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:31:19 | What happened? |
|---|---|---|---|---|---|
| 16856 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:31:30 | Type |
| 16857 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:31:38 | chanel.izzabel, scott31t31 |
| 16858 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:31:39 | My Skype is lossing connection |
| 16859 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:31:42 | HELLOOOO |
| 16860 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:31:45 | No my Skype is fucked |
| 16861 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:31:47 | go on compuer then |
| 16862 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:28:40 | i havnt really learnded other ones i just kinda mess around with chords |
| 16863 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:28:19 | i can play perfect by hedley |
| 16864 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:32:01 | I was |
| 16865 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:32:14 | chanel.izzabel, scott31t31 |
| 16866 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:32:22 | can u see them now |
| 16867 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:32:29 | No |
| 16868 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:32:33 | Who is them? |
| 16869 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:32:40 | the messages lol |
| 16870 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:32:48 | ur not on cam |
| 16871 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:32:49 | no |
| 16872 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:32:51 | chanel.izzabel, scott31t31 |
| 16873 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:32:57 | chanel.izzabel, scott31t31 |
| 16874 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:33:16 | they wernt sending before |
| 16875 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:33:16 | is it working now |
| 16876 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:33:22 | No.... |
| 16877 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:33:27 | chanel.izzabel, scott31t31 |
| 16878 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:33:35 | im going to log off and log back on |
| 16879 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:34:01 | ok |
| 16880 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:35:17 | scott31t31, chanel.izzabel |
| 16881 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:35:22 | Yayy |
| 16882 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:35:23 | it works |
| 16883 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:35:26 | good |
| 16884 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:35:36 | I was gonna ask you to play some guitar |
| 16885 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:35:38 | but never mind |
| 16886 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:35:45 | Okay so yes i have only made out |
| 16887 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:35:49 | what have you done |
| 16888 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:36:13 | my guitar needs repair anyways one of the strings is meesed up and just make out |
| 16889 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:36:19 | oh okay |
| 16890 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:36:21 | thats fun |
| 16891 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:36:26 | ya |
| 16892 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:36:40 | would you do more or do you choose not too |
| 16893 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:36:51 | No i would def do more |
| 16894 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:37:00 | just havent been in that situation yet |
| 16895 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:37:12 | like guys have asked and shit but yeah |
| 16896 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:37:23 | ok i understand |
| 16897 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:37:31 | you seem very much in whoever you are texting |
| 16898 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:37:44 | im texting my friend mitchell |
| 16899 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:37:57 | is that a guy |
| 16900 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:38:03 | ya |
| 16901 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:38:06 | tahts cool |
| 16902 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:38:17 | aha ya |

| 16903 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:38:25 | brb im going to get water |
| 16904 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:38:28 | you can stay on if you want |
| 16905 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:38:38 | ill be for a second |
| 16906 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:38:43 | il turn my cam off till you come back |
| 16907 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:38:50 | okay i mean you dont have to but whatever |
| 16908 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:39:00 | its ok |
| 16909 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:39:07 | ummm ok |
| 16910 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:39:07 | just tell me when u get back |
| 16911 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:40:07 | back |
| 16912 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:40:16 | ok <ss type="smile">:)</ss> |
| 16913 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:40:34 | okay im bored |
| 16914 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:40:43 | wanna do truth |
| 16915 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:40:46 | ya sure |
| 16916 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:40:51 | u start |
| 16917 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:40:51 | You go first? |
| 16918 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:40:56 | or ok il start |
| 16919 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:40:58 | okay |
| 16920 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:41:15 | how many guys hve you made out with |
| 16921 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:41:21 | 3 |
| 16922 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:41:37 | have you ever watched porn |
| 16923 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:41:38 | lol |
| 16924 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:41:48 | lol ya i have before |
| 16925 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:41:55 | your turn |
| 16926 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:42:10 | whats the most you would do with a guy |
| 16927 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:42:18 | idk |
| 16928 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:42:22 | suck |
| 16929 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:42:26 | i guess |
| 16930 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:42:28 | lol |
| 16931 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:42:30 | ok lol |
| 16932 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:42:49 | have u ever gotten a boner |
| 16933 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:43:06 | obviously |
| 16934 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:43:09 | LMFAo |
| 16935 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:43:12 | idk what to ask sorry |
| 16936 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:43:16 | im a 15 ur ld guy lol |
| 16937 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:43:20 | True |
| 16938 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:43:21 | and its ok |
| 16939 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:43:25 | your turn |
| 16940 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:43:36 | have you ever sent nudes |
| 16941 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:43:47 | yeah on kik actually but i stopped |
| 16942 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:44:00 | whyd you stop |
| 16943 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:44:05 | idk |
| 16944 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:44:25 | wbu have you ever |
| 16945 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:44:31 | no i havnt |
| 16946 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:44:36 | oh coool |
| 16947 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:44:54 | ok umm what size bra do you have lol |
| 16948 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:45:06 | 36C |
| 16949 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:45:14 | nice |
| 16950 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:45:19 | what size |
| 16951 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:45:21 | do you have lmfao |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16952 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:45:37 | loool umm i think like 6 |
| 16953 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:45:45 | u measured? |
| 16954 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:46:40 | no im just guessing lol |
| 16955 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:47:07 | oh |
| 16956 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:47:44 | lol well it like the size of my hand so |
| 16957 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:47:56 | let me see hand |
| 16958 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:48:21 | does it go past it |
| 16959 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:48:45 | it goes like to the end when i stretch out my hand |
| 16960 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:48:57 | your turn |
| 16961 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:49:32 | scott31t31, chanel.izzabel |
| 16962 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:50:22 | your turn to ask |
| 16963 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:50:35 | have you ever kissed a girl |
| 16964 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:50:38 | no |
| 16965 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:49:38 | ok um have you ever kissed a girl |
| 16966 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:50:52 | chanel.izzabel, scott31t31 |
| 16967 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:50:57 | do you have a ruler |
| 16968 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:51:02 | chanel.izzabel, scott31t31 |
| 16969 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:51:09 | chanel.izzabel, scott31t31 |
| 16970 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:51:14 | ya i think so |
| 16971 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:51:23 | your cam doesnt work |
| 16972 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:51:30 | one sec |
| 16973 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:51:36 | is it good |
| 16974 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:51:42 | yeah |
| 16975 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:51:56 | ok and ya i do |
| 16976 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:52:13 | oh okay |
| 16977 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:52:53 | aha im guessing that wasnt ur actuall question |
| 16978 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:53:06 | that was my question |
| 16979 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:53:08 | your turn |
| 16980 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:53:26 | ok lol and you ever fingered urself |
| 16981 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:53:35 | hahah umm yeah |
| 16982 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:53:46 | aha ok <ss type="smile">:)</ss> |
| 16983 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:53:52 | i think everyone masturbates |
| 16984 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:54:00 | a lot of people just dont want to admit it |
| 16985 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:54:25 | ya a lot of girls would say no |
| 16986 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:54:40 | yeah sometimes i will say no as well |
| 16987 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:54:49 | well ya depens on whos asking |
| 16988 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:54:51 | it all depends on my attitude at the moment |
| 16989 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:55:18 | have you ever jac... off LMFAO |
| 16990 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:55:30 | lmao yes |
| 16991 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:55:34 | last time? |
| 16992 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:56:22 | like 4 5 days ago i think |
| 16993 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:56:30 | was that your mom |
| 16994 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:56:37 | no |
| 16995 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:56:42 | who |
| 16996 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:56:50 | my dad came in for a second but i closed the skye |
| 16997 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:56:56 | skype and hes gone now |
| 16998 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:57:25 | okay |
| 16999 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:57:32 | underwear? like what type |
| 17000 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:57:49 | like boxers and stuff like that |

| | | | | | |
|---|---|---|---|---|---|
| 17001 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:57:59 | what type? |
| 17002 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:58:25 | i wear american eagle boxers |
| 17003 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:58:28 | OMG |
| 17004 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:58:31 | i love those |
| 17005 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:58:45 | lol |
| 17006 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:58:51 | nice <ss type="wink">;)</ss> |
| 17007 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 17:58:52 | They are hot hahah |
| 17008 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 17:59:55 | aha some of them are pretty funny |
| 17009 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:00:11 | like which ones |
| 17010 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:00:16 | wait what type are you wearing now |
| 17011 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:00:33 | lol right now theyre just pink with eagles on them |
| 17012 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:00:49 | but theres ones that have santa on them and say sit on my lap |
| 17013 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:00:49 |  ok |
| 17014 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:01:05 | omg thats awesome |
| 17015 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:01:21 | lol ya i love those ones |
| 17016 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:01:44 | do you still have them |
| 17017 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:01:55 | ya i do |
| 17018 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:02:08 | what are your parents telling you |
| 17019 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:02:11 | you want me to like leave? |
| 17020 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:02:18 | no my parents are gone |
| 17021 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:02:26 | my mom said i have to clean my room after |
| 17022 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:02:34 | what did you say you were doing |
| 17023 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:02:37 | and your room is dirty? |
| 17024 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:03:01 | i just have my wet towel and some clothes on the floor |
| 17025 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:03:29 | but i might have to leave in like 15-30min becuase family is coming over for easter |
| 17026 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:03:35 | Oh |
| 17027 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:03:38 | okay bye |
| 17028 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:03:40 | but i could message you on skype on my phone |
| 17029 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:03:48 | and i can stay on now |
| 17030 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:03:54 | il tell you when i have to go |
| 17031 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:04:00 | ok |
| 17032 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:04:12 | ask me now |
| 17033 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:04:30 | ok umm how often do you wear thongs |
| 17034 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:04:34 | never |
| 17035 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:04:38 | dont own them |
| 17036 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:04:52 | oh ok |
| 17037 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:05:02 | do you wear underwear other than boxers |
| 17038 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:05:07 | ya |
| 17039 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:05:12 | oh like what |
| 17040 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:05:17 | i have like tight boxers |
| 17041 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:05:25 | theyre a bit shorter and tighter |
| 17042 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:05:35 | oh never heard of those |
| 17043 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:05:42 | i thought boxers were loose |
| 17044 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:05:45 | oh i wear them for hockey mostly |
| 17045 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:05:47 | and they are |
| 17046 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:05:53 | but theyre like tight for sports |
| 17047 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:06:00 | oh okay |
| 17048 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:06:14 | there are differnt kinds and my trun? |

| | | | | | |
|---|---|---|---|---|---|
| 17049 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:06:34 | does it hurt like that area? |
| 17050 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:06:36 | LOL |
| 17051 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:06:51 | lool no |
| 17052 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:07:01 | its looser there |
| 17053 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:07:07 | your turn |
| 17054 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:07:12 | ok umm |
| 17055 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:07:19 | would you ever send pics again |
| 17056 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:07:25 | depends |
| 17057 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:07:43 | on what |
| 17058 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:07:49 | what the guy did |
| 17059 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:07:50 | or sent me |
| 17060 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:08:02 | ok i see |
| 17061 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:08:08 | ur turn |
| 17062 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:08:21 | have you ever shown anyone |
| 17063 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:08:43 | no not yet |
| 17064 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:08:47 | wow |
| 17065 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:09:15 | well ive never really needed to before |
| 17066 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:09:21 | true i guess |
| 17067 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:09:38 | like i might do iteventually i just havnt yet |
| 17068 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:09:44 | cool |
| 17069 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:10:00 | you should measure sometime lmfao |
| 17070 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:10:10 | lmao i will next time |
| 17071 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:10:29 | chanel.izzabel, scott31t31 |
| 17072 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:10:30 | mmkay |
| 17073 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:11:05 | wmy turn? |
| 17074 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:11:09 | *my |
| 17075 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:11:16 | nah its okay |
| 17076 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:11:26 | you dont wana do it anymore |
| 17077 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:11:36 | lmfao we can next time |
| 17078 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:11:47 | ^ |
| 17079 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:11:55 | whatever the fuck that means |
| 17080 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:12:01 | ADIOS |
| 17081 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:12:10 | ok bye i guess |
| 17082 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:12:22 | hey your the one saying next time |
| 17083 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:12:24 | so fuck you |
| 17084 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:12:28 | ? |
| 17085 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:12:31 | dont see why it cant be now |
| 17086 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:12:34 | what do you mean next time |
| 17087 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:12:36 | ohhhh |
| 17088 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:12:43 | YOUR THE ONE THAT FUCKING SAID NEXT TIME |
| 17089 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:12:50 | i didnt mean next time we talk |
| 17090 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:12:52 | like the fuck does that mean next time |
| 17091 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:12:59 | yeah your cool |
| 17092 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:13:02 | i meant next time i you know |
| 17093 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:13:21 | measure now then |
| 17094 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:13:27 | ok |
| 17095 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:13:44 | sorry |
| 17096 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:14:20 | how do i know your actually doing it though |
| 17097 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:14:51 | il tell you the exact number |

| 17098 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:15:05 | how do i know your actually measuring though |
| 17099 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:15:25 | why would i lie about it lol |
| 17100 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:15:32 | but i understand what ur saying |
| 17101 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:15:49 | sooo...... |
| 17102 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:16:17 | my grand parents just came |
| 17103 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:16:20 | il do it quick k |
| 17104 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:16:28 | OMG |
| 17105 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:16:33 | im asking you to prove your doing it |
| 17106 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:16:37 | your obviuosly a dumbass |
| 17107 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:16:38 | ik |
| 17108 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:16:41 | you cant take a hint |
| 17109 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:16:50 | ik u want me to do it on cam |
| 17110 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:16:58 | are you saying you dont want to |
| 17111 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:17:20 | no but my grand parents are here so i cant like stay in my room to much longer |
| 17112 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:17:32 | do it fast then |
| 17113 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:17:45 | scott31t31 |
| 17114 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:17:56 | il need something from u doe |
| 17115 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:18:06 | scott31t31 |
| 17116 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:18:33 | scott31t31, chanel.izzabel |
| 17117 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:18:52 | will you give me something back |
| 17118 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:18:56 | are you rgrandparents really there |
| 17119 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:19:01 | are you just dont want me to see |
| 17120 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:19:04 | and yes they just came |
| 17121 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:19:45 | what happened |
| 17122 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:19:57 | theyre ddownstairs but i have to go down in like 2 min |
| 17123 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:20:08 | hurry <ss type="wink">;)</ss> |
| 17124 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:20:18 | will u send something back |
| 17125 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:20:24 | yeah after you do it |
| 17126 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:20:28 | you can skype me on phone |
| 17127 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:20:31 | wait stand up though |
| 17128 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:20:40 | ok |
| 17129 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:21:03 | i dont want to get caught doe |
| 17130 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:21:07 | i know |
| 17131 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:21:29 | if you put ur back to the door |
| 17132 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:21:34 | and do it side ways |
| 17133 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:21:36 | they cant see |
| 17134 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:21:43 | ok |
| 17135 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:22:03 | just for like a second |
| 17136 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:22:06 | put cam down tho |
| 17137 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:22:19 | i cant see |
| 17138 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:22:32 | one sec |
| 17139 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:22:53 | TAHTS BIG!!! |
| 17140 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:23:14 | okay if you skype me on your phone we can talk |
| 17141 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:23:18 | and ill send you pics of me |
| 17142 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:23:27 | can we cam tonight though??? |
| 17143 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:23:50 | ok i cant actually call you but il message you and im going to a friends but we can cam tomorrow night |
| 17144 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:23:54 | is that ok |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17145 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:23:57 | No i know dont call |
| 17146 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:23:59 | we can talk |
| 17147 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:24:01 | ya |
| 17148 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:24:03 | liek message |
| 17149 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:24:10 | and can we cam tomorrow |
| 17150 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:24:14 | Ugh okay |
| 17151 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:24:30 | you know im telling the truth |
| 17152 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:25:18 | il message you i promise and il skype you tomorrow |
| 17153 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:25:37 | Ok I'm on my phone |
| 17154 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:25:45 | scott31t31, chanel.izzabel |
| 17155 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 18:25:49 | okay cool |
| 17156 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:26:31 | So was I good enough for ya |
| 17157 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:28:14 | ? |
| 17158 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 18:42:55 | So your not gona talk to me <ss type="sad">:(</ss> |
| 17159 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 18:53:42 | Hey sorry I was at the store |
| 17160 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 18:57:08 | Are you there |
| 17161 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 19:13:13 | Hello?? |
| 17162 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 19:31:09 | CARLY!?!?! |
| 17163 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 19:53:08 | Anyone there |
| 17164 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 19:57:29 | No ok |
| 17165 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:03:13 | Hey |
| 17166 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 20:03:18 | Hey |
| 17167 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:03:36 | <ss type="smile">:)</ss> |
| 17168 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:03:58 | whats up |
| 17169 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 20:04:33 | Bhey |
| 17170 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 20:04:36 | Hey |
| 17171 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:04:47 | Nm just finished washing my car |
| 17172 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:04:59 | I mean moms car. |
| 17173 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 20:05:24 | You didnt respond when i called you |
| 17174 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:05:27 | She makes you wash her car? LOL |
| 17175 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:05:43 | Yeah |
| 17176 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 20:05:45 | I was at the store and had no wifi |
| 17177 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:05:46 | But I make money! |
| 17178 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:05:56 | 30$ |
| 17179 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:06:11 | Not bad atleast your making money |
| 17180 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:06:23 | Yeah I made it rain ... |
| 17181 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:06:42 | 3 ten dollar bills. |
| 17182 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:07:02 | get it changed into ones so it looks like more |
| 17183 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:07:07 | OMG YES |
| 17184 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:07:19 | you can tell people you have a fat stack |
| 17185 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:08:30 | You prob have a lot more money than me |
| 17186 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:08:34 | cause you actually work |
| 17187 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:08:47 | yea I probably due |
| 17188 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:09:24 | Do yo uhave a car? |
| 17189 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:09:38 | no but I drive |
| 17190 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 20:09:53 | Wrud |
| 17191 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:10:15 | I have my learners permit but I can get my license already |
| 17192 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:10:16 | just havent had the time |
| 17193 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:10:25 | yeah thats cool |

| | | | | | |
|---|---|---|---|---|---|
| 17194 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:10:29 | What car would you get |
| 17195 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:10:42 | whatever car I could afford |
| 17196 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:10:53 | I just need something to get me from point A to B |
| 17197 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:11:14 | HAHAH the way you describe things is so thought out |
| 17198 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:11:25 | any other guy i would have talked to would be like |
| 17199 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:11:30 | Oh i want some sporty car |
| 17200 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:11:37 | or a ferrari |
| 17201 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:12:07 | you have to be realistic I cant afford a nice car at this age |
| 17202 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:12:46 | some people want what they cant have or afford |
| 17203 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 20:13:35 | In bed just doing whatever |
| 17204 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:13:55 | Do you mind if i ask you questions? |
| 17205 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:14:15 | No I dont mind |
| 17206 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 20:14:19 | O cool how old are you again |
| 17207 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:14:21 | Im studying, watching tv and talking to people |
| 17208 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:14:27 | okay i had a quesiton |
| 17209 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:14:30 | are you religious? |
| 17210 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:14:45 | not really I mean i dont go to church or anything |
| 17211 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:14:56 | No like do you follow a religion or cult |
| 17212 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:14:59 | LMFAO |
| 17213 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:15:05 | nope |
| 17214 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:15:18 | the only time I went to church was for my brothers wedding |
| 17215 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:15:19 | Do you like how I added cult in there. |
| 17216 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:15:37 | yea i'm totally a part of some secret cult |
| 17217 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:15:40 | illuminati |
| 17218 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:15:56 | i never understood what the illuminati was |
| 17219 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:16:01 | i just hear that word a lot |
| 17220 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:16:29 | it supposedly some satanic cult where you sell your soul to the devil and in return you get fame and fortune |
| 17221 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:16:36 | OMG |
| 17222 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:16:38 | that is awesome |
| 17223 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:16:45 | LOL |
| 17224 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:16:45 | Where is this place? |
| 17225 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:17:03 | Thats the thing nobody knows |
| 17226 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:17:10 | Oh crap |
| 17227 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:17:18 | Guess im not going to be famous |
| 17228 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:17:22 | and Fortuneous |
| 17229 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:17:36 | supposedly Jay-z, beyonce, Lebron and a bunch of celeberties are in the "Illuminati" |
| 17230 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:23:22 | did you get taken by the illuminati? |
| 17231 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:23:32 | No |
| 17232 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:23:47 | Just making sure...LOL |
| 17233 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 20:25:14 | Carly? |
| 17234 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:29:23 | sory |
| 17235 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:29:34 | wud |
| 17236 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:30:06 | What happened? |
| 17237 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:30:40 | oh mom came in to ask me question |
| 17238 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:30:58 | Oh awkard... LOL |
| 17239 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:32:32 | nah |
| 17240 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:32:33 | not really |

| 17241 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:32:39 | Just realized i mispelled awkward |
| 17242 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:33:41 | Just realized I didn't notice you misspelled the word awkward. |
| 17243 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:34:05 | LOLL |
| 17244 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:34:51 | Any other questions you might have? |
| 17245 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:37:18 | OH yeah |
| 17246 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:37:25 | you said you would like a different job |
| 17247 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:37:31 | What job would youtry to get? |
| 17248 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:38:07 | Well at first I wanted to study marine biology |
| 17249 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 20:38:33 | Or just don't answer |
| 17250 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:38:52 | Now i kind of want to study broadcasting and journalism |
| 17251 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:39:02 | so really anything in those fields of work |
| 17252 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:40:33 | Broadcasting and Journalism in what way? |
| 17253 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:40:48 | sports |
| 17254 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:42:30 | hahaha i was gonna guess that |
| 17255 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:43:12 | fav brand clothing |
| 17256 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:43:31 | Ed Hardy.. |
| 17257 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:43:32 | JK |
| 17258 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:43:48 | idk I really dont wear specific clothing |
| 17259 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:44:08 | with shoes I mostly wear converse and Jordans/Nike |
| 17260 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:46:46 | Ed Hardy |
| 17261 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:46:47 | LMFAO |
| 17262 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:46:51 | And Okay |
| 17263 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:47:17 | anything else Dr. Carly? |
| 17264 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:48:12 | Oh so I am your doctor? |
| 17265 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:48:38 | yup |
| 17266 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:48:44 | Hmmmm.... |
| 17267 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:49:12 | what are you thinking about |
| 17268 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:49:22 | nothing HAHA |
| 17269 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:50:08 | you said you wanted to be psychologist |
| 17270 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:50:51 | Oh so I am not another type of doctor? |
| 17271 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:51:07 | Im jk! |
| 17272 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:51:19 | what type of doctor are you thinking of? |
| 17273 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:54:14 | Never mind |
| 17274 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:54:19 | LOL |
| 17275 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:54:23 | So do you have any questions for me! |
| 17276 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:54:24 | Ok then |
| 17277 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:54:46 | Have you ever drank? |
| 17278 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:54:52 | or gotten drunk |
| 17279 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:55:16 | I have drank but havent gotten drunk |
| 17280 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:57:10 | Cool |
| 17281 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:57:30 | Want me to cam tonight? |
| 17282 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:57:42 | Sure, I guess |
| 17283 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:57:47 | lmfao okay |
| 17284 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:57:51 | You guess |
| 17285 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:58:07 | yea I guess.... |
| 17286 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 20:58:36 | Okay |
| 17287 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 20:58:53 | LOL |
| 17288 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:00:29 | Ask me now |
| 17289 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:02:11 | You know i'm terrible at this |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17290 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:02:53 | I know! |
| 17291 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:02:56 | LOL |
| 17292 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:03:08 | Why does skype keep going offline then online |
| 17293 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:03:20 | My skype or your skype? |
| 17294 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:03:25 | My skype |
| 17295 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:03:47 | IDK it still says your online |
| 17296 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:03:52 | Okay |
| 17297 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:03:55 | So ask |
| 17298 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:05:23 | Whats your favorite tv show? |
| 17299 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:06:21 | Hmmm |
| 17300 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:06:25 | Bones |
| 17301 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:06:28 | WBU? |
| 17302 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:06:55 | Sportscenter |
| 17303 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:06:59 | JK |
| 17304 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:07:24 | I like family guy |
| 17305 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:08:27 | OMG I love Family Guy |
| 17306 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:08:37 | I still havent watched where they kill of the dog. |
| 17307 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:08:47 | *off |
| 17308 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:09:45 | I havent seen the whole episode but saw clips of it on youtube |
| 17309 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:10:03 | Oh okay. |
| 17310 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:10:46 | favorite song or type of music? |
| 17311 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:13:34 | Rock, Pop, EDM, Techno etc. |
| 17312 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:14:07 | any specific song? |
| 17313 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:15:38 | Hmmm |
| 17314 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:15:57 | I like a lot of music |
| 17315 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:16:03 | Hard to tell a certain song. |
| 17316 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:16:25 | Yea me too |
| 17317 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:17:02 | Yeah haha. |
| 17318 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:17:09 | What are you doing jw |
| 17319 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:17:27 | watching youtube videos |
| 17320 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:18:20 | Cool liike what? |
| 17321 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:20:00 | some documentaries |
| 17322 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:21:18 | Carly?? |
| 17323 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:21:23 | Of what TELL ME! |
| 17324 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:21:32 | LOL so demanding |
| 17325 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:21:37 | oh and Avicii - Wake Me Up and Hey Brother |
| 17326 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:21:51 | You asked me for song |
| 17327 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:21:57 | That is my favorite so far. |
| 17328 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:22:04 | I like wake me up |
| 17329 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:22:22 | Paradise by coldplay is my favorite as of late |
| 17330 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:22:34 | I shall listen to that song |
| 17331 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:22:42 | Have you listened to their latest song |
| 17332 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:22:52 | It sounds soo much like a Red Hot Chili Pepers song |
| 17333 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:23:00 | no havent heard it |
| 17334 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:23:04 | They are going for some type of new sound I guess |
| 17335 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:23:07 | Ill find it for you |
| 17336 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:24:01 | remember last night when we said asians were crazy? |
| 17337 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:24:44 | well here is one of the documenteries I was watching |

| | | | | | |
|---|---|---|---|---|---|
| 17338 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:24:46 | <a href="https://www.youtube.com/watch?v=qpZbu7J7UL4">https://www.youtube.com/watch?v=qpZbu7J7UL4</a> |
| 17339 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:25:16 | yeah |
| 17340 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:26:38 | Summarize... |
| 17341 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:27:07 | its basically shows how lonley and creepy japanese men are |
| 17342 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:27:39 | <a href="https://www.youtube.com/watch?v=5fbvquHSPJU">https://www.youtube.com/watch?v=5fbvquHSPJU</a> |
| 17343 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:27:42 | This is what I watch. |
| 17344 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:28:33 | So whats this about |
| 17345 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:29:21 | How the world is run by Elitist people and that we  as people don't have a say or the freedoms that we think we have. |
| 17346 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:29:29 | damn thats deep |
| 17347 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:29:50 | Why we have extremely poor people vs the 4 percent of the people that own like the whole world. |
| 17348 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:30:11 | seems interesting |
| 17349 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:30:27 | Why people die in such harsh conditions vs other people who are given treatments that are not made public. |
| 17350 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:30:34 | etc... |
| 17351 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:31:01 | damn when I have time ill watch it because it seems interesting |
| 17352 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:31:41 | Yeah that is not the best documentary to watch on that topic but its pretty good. |
| 17353 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:31:54 | Are you 14 or 19 |
| 17354 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:31:56 | I know much better movies than that I will find a better one for you. |
| 17355 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:32:05 | YUP totally 19 |
| 17356 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:32:10 | Fr |
| 17357 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:32:13 | NOOOO |
| 17358 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:32:18 | im fucking 14 almost 154 |
| 17359 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:32:19 | 15 |
| 17360 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:32:46 | Then y does ur profile say ur 19 |
| 17361 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:33:35 | Have you ever read 1984 or Animal Farm cause if you haven't you have to. |
| 17362 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:33:39 | THEY ARE GOOD BOOKS! |
| 17363 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:33:59 | I had to say I was over 18 so that I could create an account on skype |
| 17364 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:34:09 | O |
| 17365 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:34:15 | Ok |
| 17366 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:34:24 | no havent read them |
| 17367 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:34:25 | I have a question |
| 17368 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:34:47 | Never took you for a girl with this much knowledge and interest in some of these topics |
| 17369 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:36:29 | Carly? |
| 17370 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:40:09 | Can I ask you something |
| 17371 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:44:39 | Why do you say that? |
| 17372 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:44:47 | What is your impression of me then? |
| 17373 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:45:00 | I think the more you talk to someone the more you learn about them |
| 17374 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:45:10 | Sure |
| 17375 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:45:02 | idk you just seemed like a normal girl |
| 17376 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:45:18 | I am a normal girl... |

| 17377 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:45:20 | yea i agree |
|---|---|---|---|---|---|---|
| 17378 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:45:32 | So you are saying I am not normal...? |
| 17379 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:45:33 | Do like me? |
| 17380 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:45:36 | well yea but the defination of "normal" is different for everyone |
| 17381 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:45:45 | I am not average like everyone else is what you are trying to say. |
| 17382 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:45:52 | yea basically |
| 17383 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:46:07 | I dont even know you LMFAOOOOO |
| 17384 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:46:15 | Is that bad? |
| 17385 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:46:34 | As a friend |
| 17386 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:46:42 | no thats a good thing |
| 17387 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:49:12 | Oh okay thanks! |
| 17388 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:49:23 | I dont even know you so same response |
| 17389 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:49:38 | I've been cleaning my room and talking to you |
| 17390 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:49:41 | but now I am bored |
| 17391 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:49:44 | Ok then |
| 17392 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:50:25 | I have to change the sheets on my bed |
| 17393 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:50:27 | Wanna video chat |
| 17394 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 21:51:08 | hey |
| 17395 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:52:00 | my mom is doing laundry |
| 17396 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:53:48 | I was gonna say.... |
| 17397 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 21:54:00 | Hey |
| 17398 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 21:54:52 | whats up |
| 17399 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 21:55:40 | Cant we can tonight |
| 17400 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:55:48 | LOL |
| 17401 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:55:57 | I felt i needed to clarify that |
| 17402 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 21:57:15 | Sure what time |
| 17403 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:58:06 | HAHAHAAH |
| 17404 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:58:32 | I was gonna ask what you were up to if you need to change your sheets.... |
| 17405 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 21:58:38 | Someone had some fun.. |
| 17406 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 21:58:48 | if you didnt want to talk you couldve said so :/ |
| 17407 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 21:59:54 | OR maybe i just spilled something pssh... |
| 17408 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 21:59:59 | I do want to talk i am just busy cleaning my room |
| 17409 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:00:16 | Sureeeee thats what they all say. |
| 17410 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:00:54 | Mr. Angel as your doctor I must tell you that you have a problem. |
| 17411 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:01:06 | And the first step to resolution is admitting the problem. |
| 17412 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:01:09 | <ss type="wink">;)</ss> |
| 17413 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 22:01:11 | ok |
| 17414 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:01:20 | NEVER! |
| 17415 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:01:31 | I will bitch slap you if you don't |
| 17416 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:01:45 | As part of my 10 Step Healing Program. |
| 17417 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:01:57 | They tried to make me go to rehab but I said, 'No, no, no. |
| 17418 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 22:02:14 | are you gona actually send the pics or were you just saying that |
| 17419 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:02:24 | Hey around what time do u want to video chat |
| 17420 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:02:33 | what is your "10 steps" |
| 17421 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:02:57 | That is for me to know and you to find out...<ss type="wink">;)</ss> |
| 17422 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 22:03:10 | No LOL |
| 17423 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 22:03:13 | i will actually send |
| 17424 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 22:03:15 | CHILL OUT! |

| 17425 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:03:29 | just how im I suppose to find out... |
|---|---|---|---|---|---|
| 17426 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 22:03:35 | ok sorry |
| 17427 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 22:03:40 | i was just wondering |
| 17428 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 22:03:58 | im not asking for them like right now i was just asking, sorry |
| 17429 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:04:10 | I dont know hahah i am just joking |
| 17430 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:04:20 | LOL |
| 17431 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:04:36 | Haven't you ever heard of not questioning your Doctor |
| 17432 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:04:37 | Jeez |
| 17433 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:04:40 | I have my ways. |
| 17434 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:04:59 | well sorry doctor.... |
| 17435 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:05:03 | Better be |
| 17436 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 22:05:20 | hows cleaning ur room going lol |
| 17437 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:05:25 | Damn this doctor has an attitude... |
| 17438 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:07:15 | is this doctor covered by my Obamacare or nah? |
| 17439 chanel.izzabel | xmpp:-100001239783486@chat.facebook.com | | Christian Troglen | 04/18/2014 22:10:19 | Hey |
| 17440 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:14:17 | Hell No! |
| 17441 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:14:23 | LMAO |
| 17442 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:15:45 | Watch Funny Or Die Obama and Zach Gali..however you spell his last name on youtube |
| 17443 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:15:49 | Funny AsF |
| 17444 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:16:50 | alright ill watch it |
| 17445 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/18/2014 22:16:59 | ? |
| 17446 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:18:45 | LOL |
| 17447 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:18:52 | LOL |
| 17448 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/18/2014 22:18:59 | Who are you? |
| 17449 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/18/2014 22:19:00 | JW |
| 17450 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/18/2014 22:19:06 | Hey |
| 17451 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 22:19:14 | Sorry Hey |
| 17452 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:19:16 | yea its pretty funny |
| 17453 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:19:23 | You finished it already? |
| 17454 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:19:27 | Damn your fast.. |
| 17455 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:19:32 | im like half way through |
| 17456 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:19:47 | Your fast <ss type="wink">;)</ss> |
| 17457 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:20:23 | is it good to always finish first? |
| 17458 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:20:31 | Hey around what time do u want to video chat |
| 17459 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/18/2014 22:20:36 | idk |
| 17460 chanel.izzabel | mikenigguh | chanel.izzabel | Mike | 04/18/2014 22:20:43 | you the fake girl from fb |
| 17461 chanel.izzabel | xmpp:-100001239783486@chat.facebook.com | | Christian Troglen | 04/18/2014 22:20:48 | Hey around what time do u want to video chat |
| 17462 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:21:09 | Damn!! Obama got some nasty burns on Zach |
| 17463 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:21:35 | I know HAHAH |
| 17464 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:21:42 | Finish first how? |
| 17465 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:21:50 | in anything |
| 17466 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 22:21:56 | Like 8 maybe |
| 17467 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:22:02 | Hmmm idk |
| 17468 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:22:05 | Good question. |

| 17469 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:22:19 | Let me consult with myself on that. |
| 17470 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:22:40 | Alright ill give you a second |
| 17471 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:22:43 | (Thinking...Please do not disturb the process) |
| 17472 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:22:51 | (Will be back in a few moments...) |
| 17473 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:22:57 | (Still Thinking...) |
| 17474 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:23:01 | 1... |
| 17475 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:23:03 | 2... |
| 17476 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:23:05 | 3.. |
| 17477 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:23:09 | (System overheating...) |
| 17478 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:23:10 | K well how are you |
| 17479 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:23:15 | ERROR 505 |
| 17480 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:23:16 | (Error 404) |
| 17481 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:23:19 | LOL |
| 17482 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:23:28 | (System Shutdown) |
| 17483 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:23:32 | (Goodbye) |
| 17484 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:23:34 | reboot reboot!! |
| 17485 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:23:42 | (Hello, you've got mail!) |
| 17486 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/18/2014 22:24:04 | NO who is that? |
| 17487 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 22:24:12 | Splendid |
| 17488 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:24:29 | its like those spam mail or regular mail |
| 17489 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:24:36 | More like AOL. |
| 17490 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:24:41 | i dont need any penis enlargement pills |
| 17491 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:24:47 | Are you sure..? |
| 17492 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:25:16 | yea pretty sure |
| 17493 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:26:06 | Haha ok then |
| 17494 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:26:14 | Hello, I am from Nigeria and recently but my family members travelled to some uknown african city and they got trapped in a sticky situation..please wire transfer 1,000,000$ to my account so that we both can save their lives. |
| 17495 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:26:28 | (One of the emails I have gotten) |
| 17496 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:26:42 | I summarized it was much longer and well written. |
| 17497 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 22:26:54 | You can ask me anything if you want |
| 17498 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:27:03 | Yea ive seen those aswell |
| 17499 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:27:10 | Wait is Viagra is penish enlargement pill |
| 17500 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:27:15 | penis* |
| 17501 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:27:24 | yea LO |
| 17502 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:27:26 | I see so many freaking viagra commercials |
| 17503 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:27:29 | Its annoying |
| 17504 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:27:49 | Yea i see them on tv all the time |
| 17505 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:27:56 | What do you think would happen if you took a viagram pill? |
| 17506 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:28:05 | viagra |
| 17507 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:28:21 | my penis would get bigger.... |
| 17508 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:28:36 | But like isnt it for like 60 year old guys |
| 17509 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:28:42 | who cant get like hard ons |
| 17510 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:28:47 | true |
| 17511 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:29:02 | so maybe it like has the oppsoite affect |
| 17512 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:29:11 | for you? |
| 17513 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:29:16 | so it would make you soft? |
| 17514 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:29:21 | Yea LOL |

| | | | | | |
|---|---|---|---|---|---|
| 17515 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:29:25 | that would suck |
| 17516 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:29:31 | Have u seen any pics of me |
| 17517 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:29:38 | Thats why you dont take one |
| 17518 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:29:42 | until you need it |
| 17519 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:29:51 | HHAHA until the time is ready..<ss type="wink">;)</ss> |
| 17520 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 22:30:04 | ill be back in like 30 minutes going to eat dinner and shower |
| 17521 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:30:09 | Okay bye |
| 17522 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 22:30:15 | No |
| 17523 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 22:30:26 | you can show me what you look like on cam |
| 17524 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:30:33 | Do u want to? |
| 17525 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 22:30:37 | sorry if my quesiton made you uncomfortable |
| 17526 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:35:08 | Say |
| 17527 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:42:21 | You said your single right |
| 17528 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:45:23 | Hello |
| 17529 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:46:31 | Carly? |
| 17530 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 22:51:51 | <ss type="think">(think)</ss> |
| 17531 chanel.izzabel | xmpp:-100001239783486@chat.facebook.com | | Christian Troglen | 04/18/2014 22:53:09 | Hey |
| 17532 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 22:56:53 | i gtg il message you when i have wifi |
| 17533 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:00:09 | Sorry back |
| 17534 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:00:10 | and yea |
| 17535 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:00:13 | you can cam now |
| 17536 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:00:21 | I just want to see what you look like |
| 17537 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/18/2014 23:00:27 | OKay bye |
| 17538 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:00:43 | catrog1234, chanel.izzabel |
| 17539 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:01:18 | Cant see you |
| 17540 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:01:20 | nvm |
| 17541 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:01:23 | its on |
| 17542 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:01:26 | catrog1234, chanel.izzabel |
| 17543 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:02:02 | Y did u end it |
| 17544 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:03:55 | Hello |
| 17545 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:06:05 | catrog1234 |
| 17546 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:06:05 | catrog1234 |
| 17547 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:06:53 | Hello |
| 17548 chanel.izzabel | xmpp:-100001239783486@chat.facebook.com | | Christian Troglen | 04/18/2014 23:07:13 | Hello |
| 17549 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:08:41 | Carly? |
| 17550 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:10:17 | Sorry |
| 17551 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:10:36 | It was too dark |
| 17552 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:10:39 | I couldnt see anything |
| 17553 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:10:54 | It's fine I turned on the lights |
| 17554 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:11:24 | They weren't on |
| 17555 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:12:26 | Oh okay |
| 17556 chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/18/2014 23:46:01 | hey |
| 17557 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:41:26 | DA941E5A-8774-4138-955D-F7658CFB7574.jpg |
| 17558 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:19:04 | and your gone... |
| 17559 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:15:41 | alright im back |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17560 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:13:14 | Wanna try that again |
| 17561 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/18/2014 23:19:43 | I will ttyl |
| 17562 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:50:36 | Hey |
| 17563 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:51:15 | Hey no i am here |
| 17564 chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/18/2014 23:51:24 | Hey |
| 17565 chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/18/2014 23:51:28 | hey |
| 17566 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:51:33 | Well now you are LOL |
| 17567 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/18/2014 23:51:35 | Hey i am back |
| 17568 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:51:50 | I was always on i just put myself as away |
| 17569 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:52:43 | oh well I was  just sitting here like an idiot waiting for a reply |
| 17570 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:53:22 | LMFAO |
| 17571 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:53:43 | I am sorry <ss type="cry">;(</ss> |
| 17572 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:54:03 | Nah dont worry about it |
| 17573 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:54:05 | <ss type="handshake">(handshake)</ss> |
| 17574 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:54:13 | Here is a handshake as my apology |
| 17575 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:54:31 | I accept your hand shake |
| 17576 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:54:37 | <ss type="cash">(cash)</ss> |
| 17577 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:54:39 | and some money |
| 17578 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:54:59 | <ss type="drink">(d)</ss> |
| 17579 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:55:03 | and your apple martini |
| 17580 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:55:23 | Now im just getting spoiled |
| 17581 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:55:42 | True True I will take back that handshake |
| 17582 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:55:49 | How do you undo a handshake? |
| 17583 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:56:06 | How does one undo a handshake Carly pondered for a moment. |
| 17584 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:56:17 | She thunk, and she thunk and she thunk... |
| 17585 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/18/2014 23:56:19 | UNTIL! |
| 17586 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:56:20 | LOL |
| 17587 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:56:50 | UNTIL WHAT?! |
| 17588 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/18/2014 23:56:52 | cliff hanger |
| 17589 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:00:20 | No idea |
| 17590 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:00:22 | TBH |
| 17591 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:00:31 | I will back to you on that when I have an answer. |
| 17592 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:00:40 | well that was very anti climatic |
| 17593 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:00:52 | Sorry you did not orgasm |
| 17594 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:00:59 | LOL |
| 17595 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:01:05 | not what I meant |
| 17596 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:01:16 | That's what I meant |
| 17597 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:01:35 | so thats all that matters? |
| 17598 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:01:48 | What do you mean? |
| 17599 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 00:01:58 | Hello??? |
| 17600 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:02:10 | all that matters is what you mean or say |
| 17601 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:02:15 | Pretty much.. |
| 17602 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:02:39 | You will learn in life that the woman is always right |
| 17603 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:02:45 | and you can't say no. |
| 17604 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:03:02 | IM JK! |
| 17605 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:03:03 | Never argue with a women |
| 17606 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:03:11 | that is a bunch of bullshit guys argue with me all the time |
| 17607 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:03:18 | i dont care much though |
| 17608 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:03:25 | until i get married then i might care more |

| 17609 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:04:36 | So until them who gives a fuck |
| 17610 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:04:42 | Yeah |
| 17611 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:04:59 | Do you curse a lot? |
| 17612 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:05:25 | not really I mean depends on what you consider a lot |
| 17613 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:05:38 | Idk what a lot considers |
| 17614 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:05:50 | but I dare you to say 5 really bad words |
| 17615 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:06:01 | not like dumb or stupid |
| 17616 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:06:12 | what is this 3rd grade? |
| 17617 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:06:16 | Yes it is. |
| 17618 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:07:31 | so 5 curse words? |
| 17619 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:07:34 | fuck |
| 17620 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:07:35 | Yup! |
| 17621 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:07:38 | bitch |
| 17622 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:07:42 | cunt |
| 17623 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:08:01 | having a hard time there |
| 17624 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:08:22 | kind of.. |
| 17625 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:08:29 | 2 more i think |
| 17626 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:09:34 | mother fucker |
| 17627 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:10:07 | Wanker |
| 17628 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:10:14 | LOL thats what british people sayu |
| 17629 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:10:22 | What is that |
| 17630 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:10:44 | Wanker? |
| 17631 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:10:49 | Yeah sounds funny though |
| 17632 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:11:12 | Its like a insult british people use |
| 17633 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:11:19 | Oh hahha |
| 17634 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:11:58 | heres the defintion from urban dictionary |
| 17635 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:12:02 | While "to wank" means "to masturbate", the term "wanker" is seldom if ever used in British slang to denote "one who wanks". It is quite wrong to infer from somebody's being a wanker that they in fact wank (and vice versa), but of course, fair to assume they do in any case. Herein lies the genius of the insult: if you call someone a wanker, it's probably true, but only literally. |
| 17636 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:12:09 | I love urban dictionary! |
| 17637 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:12:29 | LOL |
| 17638 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:12:54 | to wank means to masturbate |
| 17639 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:12:57 | So now you know what a wanker means |
| 17640 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:13:07 | Guess your a wanker angel. |
| 17641 | chanel.izzabel | xmpp:-100000722329598@chat.facebook.com | | Austin Carrigan | 04/19/2014 00:13:13 | Hey bby |
| 17642 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:13:17 | I had a feeling you would say that |
| 17643 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:13:38 | ^thats what urban said...so you had a feeling urban would tell me to say that |
| 17644 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:14:00 | You didnt read below |
| 17645 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:14:02 | It said |
| 17646 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:14:12 | "You know that kid angel?" |
| 17647 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:14:21 | "Yeah man" |
| 17648 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:14:29 | "Yeah, he is such a wanker" |
| 17649 | chanel.izzabel | austindaboss0716 | chanel.izzabel | Austin Carrigan | 04/19/2014 00:14:32 | Srry Skype doesn't make a noise or show that you have messaged me |

| 17650 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:14:36 | "Yeah man I agree" |
| 17651 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:14:38 | LMFAOOOOOOOOO |
| 17652 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:14:55 | (Pretend guy conversation) |
| 17653 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:15:08 | supposedly guys say Yeah man a alot |
| 17654 | chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 04/19/2014 00:15:53 | Hey |
| 17655 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:16:36 | you can go to school on monday and call everyone a wanker |
| 17656 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:17:04 | It would prob be true |
| 17657 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:17:28 | since most guys prob do go home and do that crap |
| 17658 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:17:38 | fap fap fap fap fap |
| 17659 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:17:44 | what? |
| 17660 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:17:52 | look it up |
| 17661 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:18:01 | Oh god you are making me look up everythig |
| 17662 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:18:03 | im too lazy |
| 17663 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:18:15 | wait so i look up |
| 17664 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:18:21 | fap fap fap fap fap |
| 17665 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:18:24 | is that like a song? |
| 17666 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:18:32 | yea and go to google images its a meme |
| 17667 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:21:42 | WOW |
| 17668 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:21:56 | HAHAH have you ever done the 7 Day Fap Challenge |
| 17669 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:22:12 | no |
| 17670 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:23:03 | Its where you can't you know for a whole 7 days |
| 17671 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:23:23 | That would be hard for any guy |
| 17672 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:23:49 | That is why its called a Challenge |
| 17673 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:23:50 | LMFAO |
| 17674 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:24:09 | Challenge accepted |
| 17675 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:24:15 | ...Challenge failed |
| 17676 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:26:47 | LMFAOOO |
| 17677 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:26:56 | That was quite fast |
| 17678 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:27:42 | can it be changed to 7 hour challenge? i'm sure that would be easier for every guy |
| 17679 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:28:06 | <a href="http://www.quickmeme.com/img/11/112a949786b63659d67696c166f7b317083247fd061adcc112e80521fe9f4bb0.jpg">http://www.quickmeme.com/img/11/112a949786b63659d67696c166f7b317083247fd061adcc112e80521fe9f4bb0.jpg</a> |
| 17680 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:28:07 | LMFOA |
| 17681 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:28:24 | HAHAH even 7 hours would be hard for some guys |
| 17682 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:28:55 | I knew someone from my old school that he would tell everyone he would go at it whenever he used the bathroom |
| 17683 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:29:14 | WTF |
| 17684 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:29:16 | I would hate to see what his dick looks like prob like all red |
| 17685 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:29:34 | his dick probably going to fall off soon |
| 17686 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:29:37 | I mean doesnt it hurt after a while |
| 17687 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:30:07 | anywho |
| 17688 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:30:12 | ASK ME SOMETHING |
| 17689 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:30:35 | What would you like me to ask? |
| 17690 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/18/2014 23:25:17 | Hey |
| 17691 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:30:40 | thats a valid questio |
| 17692 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:30:59 | Anything you want |

| 17693 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:31:03 | and actually ask |
| 17694 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:32:25 | Whats Something you have always wanted to try? |
| 17695 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:32:54 | Hmmmm |
| 17696 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:33:07 | Going to Europe or Alaska |
| 17697 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:33:14 | and just backpacking around |
| 17698 chanel.izzabel | xmpp:-100000939266717@chat.facebook.com | | Jake Lapensee | 04/19/2014 00:33:15 | What about u what do u look like? |
| 17699 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:33:28 | with no car or sense of direction |
| 17700 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:33:56 | Sounds interesting just go and explore |
| 17701 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:34:04 | Yup pretty much |
| 17702 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 00:34:22 | WBU! |
| 17703 chanel.izzabel | xmpp:-100000939266717@chat.facebook.com | | Jake Lapensee | 04/19/2014 00:34:48 | What about u what do u look like? |
| 17704 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:34:57 | I have always wanted to travel |
| 17705 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:35:52 | Go to like places with a lot of scenery and nature |
| 17706 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:39:09 | You have any questions for me? |
| 17707 chanel.izzabel | austindaboss0716 | chanel.izzabel | Austin Carrigan | 04/19/2014 00:40:43 | Wassup bby |
| 17708 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 00:50:55 | guess not |
| 17709 chanel.izzabel | chanel.izzabel | austindaboss0716 | Carly Izzabel | 04/19/2014 01:42:24 | nothing |
| 17710 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 01:43:30 | Good bye |
| 17711 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 01:46:50 | wait why what happened? |
| 17712 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:04:45 | Nvm im fine |
| 17713 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:07:26 | Hello? |
| 17714 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:09:24 | what happened? |
| 17715 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:09:46 | I thought you got mad or something |
| 17716 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:10:28 | i did |
| 17717 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:10:32 | but its fine |
| 17718 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:10:47 | i just feel as if im bothering you |
| 17719 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:11:28 | your not! how many times do I have to say that? |
| 17720 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:11:31 | I enjoy talking to you |
| 17721 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:13:28 | so dont worry about me |
| 17722 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:13:34 | I'm not bothered |
| 17723 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:16:47 | okay |
| 17724 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:16:50 | so whats up |
| 17725 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:17:27 | nothing much was worried about you |
| 17726 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:17:33 | and was watching the Marlins game |
| 17727 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:18:23 | i was eating dinner earlier |
| 17728 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:18:30 | did we win |
| 17729 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:18:50 | its tied 4-4 in the 9th inning |
| 17730 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:19:14 | how many innings are there |
| 17731 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:19:50 | 9 if it at the end of 9 its goes to extra innings |
| 17732 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:20:16 | got it |
| 17733 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:20:52 | well it was a tie Marlins just hit a home run and won it |
| 17734 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:23:17 | So what are you up too |
| 17735 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:29:48 | WOW great! |
| 17736 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:30:02 | YAYY |
| 17737 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:30:53 | So what are you up to? |

| | | | | | |
|---|---|---|---|---|---|
| 17738 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:31:44 | nm just doing hw and talking to you |
| 17739 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:32:08 | oh I hope i'm not distracting you from your studies |
| 17740 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:32:15 | No your not |
| 17741 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 02:33:09 | Hey |
| 17742 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:32:38 | alright just making sure...LOL |
| 17743 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:41:21 | do you have work tomorrow |
| 17744 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:41:28 | Hey |
| 17745 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:41:31 | yup unfortanly |
| 17746 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:41:38 | what time |
| 17747 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:41:48 | 12 pm to 9pm |
| 17748 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:41:56 | wow thats late |
| 17749 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:41:59 | 9 pm |
| 17750 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:42:14 | thats nothing sometimes I have to work until midnight |
| 17751 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:42:24 | you do? |
| 17752 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:42:35 | wait your 16 i thought |
| 17753 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:42:47 | yea I am |
| 17754 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:42:56 | okay |
| 17755 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:43:02 | doesnt mean I cant work until midnight |
| 17756 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:43:13 | is 16 a minor |
| 17757 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 02:43:23 | Wrud |
| 17758 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:43:29 | yea its considered a minor |
| 17759 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:43:54 | i thought labor laws state that you cant work till mid but whatever |
| 17760 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:44:06 | just studying |
| 17761 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:44:16 | Where learn that from your dad? |
| 17762 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:44:29 | no just from kids at school or whatever |
| 17763 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 02:44:30 | Study what |
| 17764 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:45:14 | well from my understanding if you dont have school the next day you can work until midnight<br>HOURS OF WORK,<br>WHEN SCHOOL<br>IS IN SESSION<br>Florida: May work up to 30 hours per week.<br>Not before 6:30 a.m. or later than 11 p.m.<br>and for no more than 8 hours a day when<br>school is scheduled the following day. On<br>days when school does not follow, there are |
| 17765 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:45:38 | no hour restrictions. |
| 17766 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:46:05 | 16 to 17 |
| 17767 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:46:23 | OHHH |
| 17768 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:46:25 | see I told you.... |
| 17769 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:46:27 | no hour restrictions |
| 17770 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:46:29 | FUCK |
| 17771 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:46:36 | Case dismissed |
| 17772 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:46:44 | whatever |
| 17773 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:47:03 | LOL |
| 17774 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:47:48 | school |
| 17775 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:47:52 | wanna ask questions |
| 17776 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:47:54 | you ask first |
| 17777 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:48:21 | you planning on getting a job soon? |

| 17778 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:48:30 | yeah dont know where though |
|---|---|---|---|---|---|
| 17779 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:49:07 | yea its hard finding a job |
| 17780 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:49:24 | I wouldnt know i havent even started looking |
| 17781 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 02:49:36 | Ask questions bout |
| 17782 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:49:50 | whatever you want |
| 17783 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:50:06 | well yea it could be diffcult at times |
| 17784 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:50:21 | was publix the only job you applied to |
| 17785 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:50:44 | the thing with Publix is I had a hook up so I was basically guranteed the job |
| 17786 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:51:00 | thats cool |
| 17787 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:51:33 | yea I have a quite a few family members that work at Publix |
| 17788 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:51:50 | thats nice |
| 17789 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:51:58 | im going to decide |
| 17790 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:52:02 | what i want to do |
| 17791 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:52:20 | and apply before summer |
| 17792 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:52:48 | yea that way you can work all summer and go into school with a fat stack |
| 17793 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:52:55 | hello |
| 17794 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/19/2014 02:53:03 | hey |
| 17795 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:53:22 | lmfao |
| 17796 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 02:54:30 | How tall are you |
| 17797 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:54:32 | making it rain on your friends |
| 17798 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:54:46 | hahah or on my bed |
| 17799 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:54:54 | umm really |
| 17800 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:54:57 | just roll and sleep in money |
| 17801 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:54:59 | 5'6 i guess |
| 17802 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:55:06 | I wish |
| 17803 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:55:26 | you never know maybe one day <ss type="wink">;)</ss> |
| 17804 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:55:32 | Oh yeah |
| 17805 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:55:34 | def |
| 17806 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:55:38 | Def one day |
| 17807 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 02:55:39 | Dang I am an inch shorter than u |
| 17808 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:55:53 | cool |
| 17809 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:56:23 | one day you will be able to wipe your ass with 100 dollar bills |
| 17810 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:56:30 | LMFAO |
| 17811 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:56:33 | that is nasty |
| 17812 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:56:49 | while sitting on your solid gold toliet |
| 17813 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:57:01 | use the money as tampons |
| 17814 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:57:04 | LOLLL |
| 17815 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 02:57:12 | Yeah I am really tired r u tired |
| 17816 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:57:12 | OMG LMAO |
| 17817 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:57:38 | would you still use that money? LOL |
| 17818 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:57:50 | just hand it to the cashier... |
| 17819 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:58:10 | Ewww no |
| 17820 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:58:25 | i would flush it down my gold toilet |
| 17821 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:58:32 | LOL |
| 17822 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 02:58:36 | No |
| 17823 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:59:36 | guys are lucky though |
| 17824 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 02:59:45 | Because we dont bleed |
| 17825 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 02:59:48 | they dont get periods or other shit |

| | | | | | |
|---|---|---|---|---|---|
| 17826 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:00:05 | true girls have to go through a lot of shit |
| 17827 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:00:37 | yeap |
| 17828 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:00:36 | I want to go to bed but I want to talk to you more |
| 17829 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:00:59 | oh okay |
| 17830 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:01:02 | i wanted to talk |
| 17831 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:01:07 | but whatever fine bye |
| 17832 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:01:11 | pregancy, periods, cramps |
| 17833 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:01:13 | sucks for you |
| 17834 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:01:37 | lmfao |
| 17835 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:01:40 | No I want to talk to you too so I am gonna stay up silly |
| | | | | | |
| 17836 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:02:34 | Thats why i wouldnt want to be a girl for a day dont want to deal with all that |
| 17837 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:02:45 | it doesnt happen every day though lmfao |
| 17838 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:02:47 | jsut somtimes |
| 17839 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:02:53 | so talk |
| 17840 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:03:20 | yea I know once a month |
| 17841 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:03:23 | I have a personal quetion cause i was thinking |
| 17842 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:03:33 | do you  prefer a girl with big boobs or small |
| 17843 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:03:44 | What did you want to talk about |
| 17844 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:03:58 | I dont care about boobs to much To be honest |
| 17845 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:04:08 | Ass? |
| 17846 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:04:48 | ass is nice but to me its all about face and personality |
| 17847 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:04:54 | lmfaoooo |
| 17848 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:04:56 | even if that sounds cheesy |
| 17849 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:04:59 | its true |
| 17850 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:05:22 | i know your trying to be a gentleman and all that |
| 17851 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:05:24 | but im curious |
| 17852 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:05:33 | DA941E5A-8774-4138-955D-F7658CFB7574-1.jpg |
| 17853 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:05:35 | so not boobs |
| 17854 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:05:37 | not ass |
| 17855 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:05:42 | is it the .... |
| 17856 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:06:14 | the pussy? |
| 17857 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:06:25 | You dont even talk to me |
| 17858 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:06:27 | how would i know |
| 17859 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:06:35 | yeah lmfao |
| 17860 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:06:59 | that doesnt really matter |
| 17861 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:07:00 | Idk wanna play 21 questions |
| 17862 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:07:07 | besides you cant tell when you see a girl |
| 17863 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:07:13 | okay the D? |
| 17864 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:07:22 | unless you striaght up ask her "girl what yo pussy look like? |
| 17865 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:07:47 | you can tell what a girls pussy llooks like when you see her? |
| 17866 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:08:08 | how do have the ablity to see through clothing? |
| 17867 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:08:11 | sure |
| 17868 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:08:27 | No i was asking do you |
| 17869 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:08:36 | Dont get me wrong I wouldnt want a ironing board for a girlfriend she has to have some ass and boobs |
| 17870 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:08:40 | you said you can tell when you see a girl |
| 17871 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:08:51 | ironing board hahahaha |
| 17872 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:08:54 | well I meant to say you cant tell when you see a girl |

| 17873 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:09:23 | K u go first |
| 17874 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:09:35 | i know mine arent small |
| 17875 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:09:44 | i just dont thnk they are huge |
| 17876 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:09:58 | no you |
| 17877 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:10:16 | Well ill be the judge of that.... |
| 17878 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:10:17 | JK |
| 17879 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:10:18 | Really |
| 17880 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:10:24 | you set yourself up |
| 17881 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:10:27 | for that one |
| 17882 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:10:34 | do you know bra size? |
| 17883 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:10:51 | not really only one I know is Double D |
| 17884 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:10:51 | LOL |
| 17885 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:10:52 | no you |
| 17886 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:11:02 | lmfao im a 36C |
| 17887 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:11:22 | no |
| 17888 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:11:33 | Ok I wil |
| 17889 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:11:43 | *googles 36c* |
| 17890 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:11:50 | go ahead |
| 17891 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:12:04 | well then... |
| 17892 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:13:25 | Y u gotta go and get off |
| 17893 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:12:29 | they look good. |
| 17894 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:12:37 | Ummm u got off |
| 17895 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:15:45 | lmfao |
| 17896 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:16:00 | im on |
| 17897 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:16:04 | This is all just "research" on my part |
| 17898 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:16:28 | is that your alibi |
| 17899 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:17:03 | i wanted to cam but its kinda late |
| 17900 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:17:19 | maybe sunday |
| 17901 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:17:20 | or monday |
| 17902 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:17:43 | Umm what's ur fav color |
| 17903 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:17:45 | when ever you want just let me know so I can find a mask to cover my face |
| 17904 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:17:55 | why? |
| 17905 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:18:09 | Red |
| 17906 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:18:19 | You dont want to see me... |
| 17907 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:18:21 | JK |
| 17908 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:18:27 | Just joking around |
| 17909 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:18:29 | okay |
| 17910 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:26:50 | U got off again |
| 17911 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/19/2014 03:23:22 | Hey<br><a href="http://gifstumblr.com/images/get-back-here-and-love-me_610.gif">http://gifstumblr.com/images/get-back-here-and-love-me_610.gif</a> |
| 17912 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:23:03 | |
| 17913 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/19/2014 03:22:16 | Sorryy I was at skyzone |
| 17914 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:19:44 | I'm not responsible if your computer screen breaks<br>Fav movie |
| 17915 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:22:59 | Fav song |

| 17916 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:24:55 | Carly? |
| 17917 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:27:34 | LMFAOOO |
| 17918 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:27:36 | that is funny |
| 17919 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:27:49 | are you just going to ask me these type of quesitons |
| 17920 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/19/2014 03:28:04 | cool! |
| 17921 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:28:28 | is taht because u think i left |
| 17922 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:28:40 | No |
| 17923 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:28:44 | yea u went offline for a few minutes |
| 17924 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:28:53 | i had to go get water |
| 17925 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:29:31 | do you have a meme collection |
| 17926 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:29:36 | how do you find these memes |
| 17927 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:29:47 | with the appropiate topic |
| 17928 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:29:51 | I just look them up on google |
| 17929 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:30:01 | what did you search to find that one |
| 17930 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:30:16 | you can ask me anything |
| 17931 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:30:26 | and Fav Movie hmmm idk for sure |
| 17932 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:30:29 | come back and love me on google images |
| 17933 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:31:13 | Are you looking for a relationship |
| 17934 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:31:42 | not really |
| 17935 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/19/2014 03:30:38 | Ya how have you been |
| 17936 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:31:44 | are you |
| 17937 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:31:59 | hahah |
| 17938 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:31:59 | Idk really |
| 17939 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:31:58 | This is pretty funny...and appropriate at times |
| 17940 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:32:01 | <a href="http://www.quickmeme.com/img/d4/d4c7ed99c07a00c53309d835d78316a8cc36af60107131bed123b3f056b5e5bf.jpg">http://www.quickmeme.com/img/d4/d4c7ed99c07a00c53309d835d78316a8cc36af60107131bed123b3f056b5e5bf.jpg</a> |
| 17941 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:32:19 | HAHAHAHAHAH |
| 17942 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:32:25 | i am laughing so hard |
| 17943 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:32:27 | that is funny |
| 17944 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:34:02 | Yea I just google random crap and there always seems to be a meme for everything |
| 17945 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:35:05 | <a href="http://treasure.diylol.com/uploads/post/image/649086/resized_ancient-aliens-invisible-something-meme-generator-shazz-sends-message-gets-no-response-aliens-106aae.jpg">http://treasure.diylol.com/uploads/post/image/649086/resized_ancient-aliens-invisible-something-meme-generator-shazz-sends-message-gets-no-response-aliens-106aae.jpg</a> |
| 17946 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:35:13 | Do you like sports |
| 17947 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:35:16 | oh okay |
| 17948 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:35:17 | yeah |
| 17949 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:35:22 | i play Cheer and Volley |
| 17950 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:35:22 | wbu |
| 17951 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:35:35 | LOL |
| 17952 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:35:59 | Football basketball track soccer baseball |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17953 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:37:19 | | `<a href="http://funnypicturesutopia.com/grumpycatmemes/pics/32/Still-Waiting-For-A-Girl-To-Make-The-First--Move.jpg">http://funnypicturesutopia.com/grumpycatmemes/pics/32/Still-Waiting-For-A-Girl-To-Make-The-First--Move.jpg</a>` |
| 17954 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:38:40 | | `<a href="http://cdn.pokestache.com/2013/10/29/pokestache.com_6756_1383239255.jpg">http://cdn.pokestache.com/2013/10/29/pokestache.com_6756_1383239255.jpg</a>` |
| 17955 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/19/2014 03:39:02 | | Good |
| 17956 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:39:09 | | wow |
| 17957 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:39:31 | | `<a href="http://i0.kym-cdn.com/photos/images/newsfeed/000/261/454/f00.jpg">http://i0.kym-cdn.com/photos/images/newsfeed/000/261/454/f00.jpg</a>` |
| 17958 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:40:08 | | O and wrestling |
| 17959 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:40:14 | | `<a href="http://memecrunch.com/meme/O4G/smoke-weed-and-have-sex-if-you-want/image.png">http://memecrunch.com/meme/O4G/smoke-weed-and-have-sex-if-you-want/image.png</a>` |
| 17960 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:40:21 | | SO TRUE TO MOST KIDS NOW A DAYS |
| 17961 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:41:01 | | Yea most kids parents dont really know what there kids are doing |
| 17962 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:41:35 | | `<a href="http://s.quickmeme.com/img/ce/ce5120903d748a3aca0c3f4b0a6bd32ebe9546bd7318731a934a652fb42a1883.jpg">http://s.quickmeme.com/img/ce/ce5120903d748a3aca0c3f4b0a6bd32ebe9546bd7318731a934a652fb42a1883.jpg</a>` |
| 17963 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:41:37 | | Yeah wow |
| 17964 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:41:53 | | LOL |
| 17965 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:41:57 | | hahaha |
| 17966 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:41:59 | | that one is pretty good |
| 17967 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:42:12 | | how many gf have you had |
| 17968 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:42:18 | | why do you respond so slow |
| 17969 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:43:05 | | Idk slow typer and I don't keep count but ik it's alot |
| 17970 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 03:43:05 | | did you kik hm |
| 17971 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:43:17 | | Oh wow |
| 17972 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:43:25 | | Yeah t |
| 17973 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:43:31 | | Yeah y |
| 17974 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:43:36 | | bye lmfao |
| 17975 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:43:56 | | Y |
| 17976 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 03:43:59 | | Hey |
| 17977 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:44:01 | | U leavening |
| 17978 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/19/2014 03:44:07 | | That's good |
| 17979 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:44:08 | | ive got nothing else |
| 17980 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:44:08 | | you win |
| 17981 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:44:14 | | Leaveing |
| 17982 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:44:24 | | LMFAO |
| 17983 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:45:16 | | wanna see something |
| 17984 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:45:24 | | sure |
| 17985 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:45:34 | | Hello |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17986 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/19/2014 03:45:45 | I'm kinda bored with my friends |
| 17987 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:45:58 | <a href="http://tinyurl.com/kaohrp7">http://tinyurl.com/kaohrp7</a> |
| 17988 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:46:01 | LMFAOOO |
| 17989 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:46:08 | <a href="http://tinyurl.com/kaohrp7">http://tinyurl.com/kaohrp7</a> |
| 17990 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:46:15 | sorry i meant to send that to my friend |
| 17991 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/19/2014 03:46:21 | have fun |
| 17992 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:46:23 | 0.0 |
| 17993 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:46:29 | Ok <ss type="sad">:(</ss> |
| 17994 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:46:33 | are those condoms filled with cum |
| 17995 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:46:33 | THAT MADE ME LAUGHHH |
| 17996 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:46:36 | YEAHHH |
| 17997 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:46:39 | being worn as a skirt... |
| 17998 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/19/2014 03:46:55 | Il try lol |
| 17999 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:47:00 | LMFAO |
| 18000 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:47:07 | what? |
| 18001 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/19/2014 03:47:12 | okay |
| 18002 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:47:31 | nasty shit |
| 18003 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/19/2014 03:47:32 | So whatcha doing |
| 18004 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:47:31 | sometimes I wonder what people think before they do things like that |
| 18005 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:47:34 | U said u were leaveing |
| 18006 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:47:48 | did you click the picture |
| 18007 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:48:04 | No should I |
| 18008 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:48:09 | eh |
| 18009 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:48:17 | No? |
| 18010 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:48:17 | you prob wont understand |
| 18011 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:48:23 | K |
| 18012 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:48:27 | sure if you want |
| 18013 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:48:33 | I KNOW |
| 18014 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:48:46 | u think its real though? |
| 18015 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:48:56 | I mean it looks pretty real |
| 18016 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:49:04 | u thnk that they actually filled condoms with cum and put it around her self |
| 18017 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:49:11 | maybe the cum is fake |
| 18018 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:49:17 | yeah |
| 18019 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:49:19 | prob |
| 18020 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:49:29 | could be milk |
| 18021 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:48:31 | K |
| 18022 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:49:45 | Ummm ok then |
| 18023 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:49:53 | maybe |
| 18024 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:50:00 | what a waste of milk pssh |
| 18025 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:50:01 | did you click it |
| 18026 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:50:07 | Yeah |
| 18027 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:50:10 | what a waste of cum |
| 18028 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:50:18 | its funny |
| 18029 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:50:31 | LOL |
| 18030 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:50:43 | should be all over my face |
| 18031 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:50:42 | Yeah but what is around her waist |
| 18032 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:50:44 | JK! |
| 18033 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:50:51 | DAMN |

| 18034 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:50:53 | LOL |
| 18035 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:50:56 | condoms |
| 18036 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:51:04 | full of that stuff that comes out of guys |
| 18037 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:51:23 | did i just excite you |
| 18038 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:51:25 | im sorry |
| 18039 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:51:27 | Yeah that's what I thought lol |
| 18040 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:51:50 | No |
| 18041 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:51:54 | not yet atleast |
| 18042 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:51:55 | JK |
| 18043 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:51:59 | lmfao |
| 18044 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:52:19 | have you ever owned a condom |
| 18045 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:52:26 | I own a few |
| 18046 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:52:30 | YOU DO! |
| 18047 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:52:39 | yea you sound suprised |
| 18048 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:52:46 | i would ask you to prove it |
| 18049 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:52:52 | but i wont |
| 18050 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:53:15 | yeah i guess i am surprised lol |
| 18051 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:53:25 | i kinda dont believe you |
| 18052 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:53:27 | There somewhere in my underwear drawer |
| 18053 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:53:33 | better safe than sorry |
| 18054 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:53:33 | But u never answered my question |
| 18055 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:53:44 | you should keep one in your wallet |
| 18056 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:53:48 | thats what i heard guys do |
| 18057 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:54:11 | what kind are they? |
| 18058 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:54:34 | Yea a lot of guys do I dont because I work and sometimes pull out my wallet during work |
| 18059 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:54:36 | Trojan |
| 18060 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:54:37 | which was |
| 18061 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:54:47 | gotchya |
| 18062 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:55:00 | you bought them? |
| 18063 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:55:02 | What is your favorite song |
| 18064 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:55:12 | nah my dad gave them to me |
| 18065 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:55:16 | Oh llmfao |
| 18066 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:55:19 | thats cute |
| 18067 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:55:22 | and my brother left some when he moved out |
| 18068 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:55:41 | Don't let them expire... |
| 18069 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:55:45 | <ss type="wink">;)</ss> |
| 18070 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 03:55:54 | Avicii |
| 18071 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:56:20 | Ill use them on the day they expire because you know I like to live dangerously |
| 18072 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:56:26 | LMFAOOOOOO |
| 18073 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:56:32 | they will be dry and break |
| 18074 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:56:43 | and you will end up with an Angel Arteaga the II |
| 18075 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:56:54 | Well than guess ill have to pay the child support |
| 18076 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:56:58 | ....or the abortion |
| 18077 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:57:02 | OMG |
| 18078 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:57:07 | No abortions |
| 18079 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:57:17 | LOL |
| 18080 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:57:23 | fine child support |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18081 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:57:33 | or you can just sell it |
| 18082 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:57:38 | Ebay has a great place |
| 18083 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:57:40 | here brb |
| 18084 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:57:43 | JK! |
| 18085 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:58:04 | craigslist that SOB |
| 18086 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:58:31 | why do you kep them in your underwear> |
| 18087 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 03:58:32 | By Levels right |
| 18088 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:59:05 | its just in my drawer where my underwear are |
| 18089 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:59:14 | yeah why lmfao |
| 18090 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:59:22 | you dont want ur mom to find them |
| 18091 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:59:24 | ? |
| 18092 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:59:25 | IDK where else would i keep them |
| 18093 chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | | Brandon Turnage | 04/19/2014 03:59:26 | whats up |
| 18094 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 03:59:31 | and my mom wouldnt care |
| 18095 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 03:59:40 | if you had sex? |
| 18096 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:00:02 | yea I dont think she would care |
| 18097 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:00:10 | unless I got the girl pregant |
| 18098 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:00:12 | Why are we not fucking now!!!! |
| 18099 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:00:15 | jk |
| 18100 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:00:40 | Okay i have an honest question |
| 18101 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:00:48 | Two choices |
| 18102 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:00:51 | Would you rather |
| 18103 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:01:18 | Would you rather fuck a girl who is pretty noisy at your house with your parents home |
| 18104 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:01:33 | or Fuck a girl who is pretty noisy at her house with her parents home. |
| 18105 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:01:44 | my house without a doubt LOL |
| 18106 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:01:50 | Why lmfao |
| 18107 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:01:57 | idk how her parents would react |
| 18108 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:01:58 | so your parents can be like TAHTS MY SON |
| 18109 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:02:28 | remember what you were saying last night about that kid getting shot while fucking his girlfriend at HER house |
| 18110 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:02:35 | I dont want that to be me |
| 18111 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:02:39 | OMG TRUE! |
| 18112 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:02:51 | nooo lets say her parents were fine with it |
| 18113 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:03:11 | Im talking more about what you would find more embarrassing |
| 18114 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:03:20 | Yeah! |
| 18115 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:03:22 | still wouldnt to avoid the awkwardness of having her parents walk in |
| 18116 chanel.izzabel | chanel.izzabel | xmpp:-100002142227685@chat. | Carly Izzabel | 04/19/2014 04:03:28 | skyping |
| 18117 chanel.izzabel | facebook.com | | Brandon Turnage | 04/19/2014 04:03:35 | oh. |
| 18118 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:03:37 | I like that song alot |
| 18119 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:03:38 | on me laying the smackdown on there daughter.. |
| 18120 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:03:49 | would you be a top or a bottom |
| 18121 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:04:04 | Good morning |
| 18122 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:04:12 | bottom, top I dont care. |
| 18123 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:04:21 | I think im a bottom |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18124 | chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | | Brandon Turnage | 04/19/2014 04:04:30 | are you watching guys |
| 18125 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:04:33 | Good Morning lol |
| 18126 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 04:04:42 | what lol |
| 18127 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:05:07 | you want to go to bed at :30? |
| 18128 | chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | | Brandon Turnage | 04/19/2014 04:05:14 | are you looking at naked guys |
| 18129 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 04:05:26 | No why> |
| 18130 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:05:31 | I dont really care unless your going to bed at :30 |
| 18131 | chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | | Brandon Turnage | 04/19/2014 04:05:38 | im naked right now.. |
| 18132 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:05:42 | I dont want to be rude to you caus eyou have work |
| 18133 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:05:53 | and no i have homework |
| 18134 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:05:57 | even though its easter |
| 18135 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:06:02 | so im staying up |
| 18136 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:06:16 | But tell me when you need to go to bed |
| 18137 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:06:29 | nah ill let you know when I need to go to bed |
| 18138 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:06:41 | okay so you ask me |
| 18139 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:06:49 | about what? |
| 18140 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 04:06:53 | no your not |
| 18141 | chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | | Brandon Turnage | 04/19/2014 04:07:00 | what u mean |
| 18142 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:07:05 | Do i really need to tell you every time |
| 18143 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:07:07 | ANYTHIHG |
| 18144 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:07:08 | LOL |
| 18145 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:07:12 | i dont give two shits |
| 18146 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:07:15 | I figured |
| 18147 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:07:17 | if you fucking ask me again |
| 18148 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:07:21 | .... |
| 18149 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:07:22 | JK |
| 18150 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:07:29 | thats me fake being mad |
| 18151 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 04:07:39 | You are not naked |
| 18152 | chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | | Brandon Turnage | 04/19/2014 04:07:49 | umm. yes i am??? |
| 18153 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:07:50 | so do you have any fetish |
| 18154 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:08:02 | sexual fetishes? |
| 18155 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:08:18 | Hey |
| 18156 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:08:24 | well if you want to answer sexual fetishes go ahead but really any |
| 18157 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:08:26 | Hello |
| 18158 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:08:28 | u wanna cam |
| 18159 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 04:08:36 | do you have skype |
| 18160 | chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | | Brandon Turnage | 04/19/2014 04:08:43 | yes.. why.. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18161 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:08:49 | what do your parents do for work? |
| 18162 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 04:08:57 | what is it |
| 18163 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:09:07 | Oh i have an abs fetish |
| 18164 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:09:15 | Own a shop |
| 18165 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:09:15 | skinny guys with abs |
| 18166 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:09:15 | Sure |
| 18167 | chanel.izzabel | turnage7 | chanel.izzabel | Brandon Lee Turnage | 04/19/2014 04:09:21 | um. hey |
| 18168 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:09:22 | i hate muscular guys |
| 18169 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:09:23 | doesnt every girl? LOL |
| 18170 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:09:32 | Yeah but i get hot when i see abs |
| 18171 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:09:39 | like hot abs |
| 18172 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:09:47 | which is.... |
| 18173 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:09:54 | catrog1234, chanel.izzabel |
| 18174 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:09:54 | catrog1234, chanel.izzabel |
| 18175 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:09:58 | Clementine |
| 18176 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:10:06 | which is a ba... |
| 18177 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:10:07 | yea i get you |
| 18178 | chanel.izzabel | xmpp:-100002142227685@chat.facebook.com | | Brandon Turnage | 04/19/2014 04:10:08 | i sent u  message, |
| 18179 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:10:16 | Y did u decline it |
| 18180 | chanel.izzabel | chanel.izzabel | turnage7 | Carly Izzabel | 04/19/2014 04:10:43 | hey |
| 18181 | chanel.izzabel | turnage7 | chanel.izzabel | Brandon Lee Turnage | 04/19/2014 04:10:48 | whats up. |
| 18182 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:10:50 | i cant cam |
| 18183 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:10:58 | but i wanna see what you look like with light |
| 18184 | chanel.izzabel | chanel.izzabel | turnage7 | Carly Izzabel | 04/19/2014 04:11:04 | nm bored |
| 18185 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:11:12 | wait i thought you liked me |
| 18186 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:11:12 | I can send a pic |
| 18187 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:11:22 | if you are the luke that i always used to kik |
| 18188 | chanel.izzabel | turnage7 | chanel.izzabel | Brandon Lee Turnage | 04/19/2014 04:11:26 | whyd u want to skype me |
| 18189 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:11:28 | why do you never respond to me |
| 18190 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:11:38 | why can you cam |
| 18191 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:11:46 | Yeah |
| 18192 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:11:52 | and sexual fetish |
| 18193 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:11:55 | u wanna know |
| 18194 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:12:12 | its weird but stupid |
| 18195 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:12:18 | go on... |
| 18196 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:12:28 | the two things that hangs on guys |
| 18197 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:12:29 | idk |
| 18198 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:12:37 | i find them hot |
| 18199 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:12:40 | balls... |
| 18200 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:12:43 | YES |
| 18201 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:12:46 | Do u want me too send a picture |
| 18202 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:12:57 | why |
| 18203 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:13:01 | can you just cam? |
| 18204 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:13:03 | ts a little stange but ok... |
| 18205 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:13:09 | I KNOW |
| 18206 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:13:10 | sorry |
| 18207 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:13:22 | especially when they hang low.. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18208 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:13:22 | LOL dont worry |
| 18209 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:13:23 | HAHAH |
| 18210 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:13:33 | im weirding you out |
| 18211 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:13:36 | Yeah u said u cant |
| 18212 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:13:39 | okay im sopping |
| 18213 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:13:45 | but u can |
| 18214 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:13:50 | I do respond |
| 18215 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:13:50 | nah not to much |
| 18216 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:13:52 | I quit Kik |
| 18217 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:13:53 | okay |
| 18218 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:13:57 | you tell me now |
| 18219 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:13:57 | And when i tried to text you the other day |
| 18220 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:14:00 | Yeah |
| 18221 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:14:03 | It says your phone has disconnected |
| 18222 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:14:08 | We always used to share nudes |
| 18223 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:14:23 | I SENT YOU A DOZEN MESSAGES ON SKYPE THOUGH |
| 18224 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:14:28 | and you never respond |
| 18225 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:14:31 | even though your on |
| 18226 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:14:37 | I never really went on skype |
| 18227 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:14:36 | Do u want me too |
| 18228 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:14:44 | yeah your dick was huge |
| 18229 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:14:45 | But when i was, only to see my parents |
| 18230 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:14:47 | Yes ma'am |
| 18231 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:14:48 | are you a virgin |
| 18232 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:14:49 | or no |
| 18233 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:14:52 | I am |
| 18234 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:14:55 | yayyy |
| 18235 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:14:59 | facebook? |
| 18236 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:15:00 | ok |
| 18237 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:15:07 | yeah |
| 18238 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:15:11 | i like flexible girls |
| 18239 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:15:12 | K |
| 18240 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:15:13 | be honest |
| 18241 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:15:18 | why flexible? |
| 18242 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:15:20 | catrog1234, chanel.izzabel |
| 18243 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:15:20 | catrog1234, chanel.izzabel |
| 18244 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:15:29 | wait |
| 18245 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:15:32 | You can do a lot with a flexible girl <ss type="wink">;)</ss> |
| 18246 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:15:36 | Ok |
| 18247 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:15:40 | i dont get it but okay |
| 18248 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:15:44 | I don't use it |
| 18249 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:15:51 | what is it though |
| 18250 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:15:59 | Luke Douheret |
| 18251 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:16:15 | idk its just a turn on |
| 18252 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:16:23 | kind of like you liking balls... |
| 18253 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:16:24 | LOL |
| 18254 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:16:35 | Would you wanna send nudes ever again? |
| 18255 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:16:38 | I enjoyed that a lot |
| 18256 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:16:48 | yesss |



| 18257 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:16:56 | me too |
| 18258 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:17:03 | ur cock is soo big |
| 18259 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:17:31 | okay and sexual |
| 18260 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:17:40 | do you have abs |
| 18261 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:18:13 | Not really y |
| 18262 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:18:43 | girls that scream |
| 18263 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:19:03 | but like not bloody murder screaming |
| 18264 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:19:25 | u mean during sex |
| 18265 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:19:31 | oh okay |
| 18266 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:19:33 | u can cam |
| 18267 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:19:53 | K |
| 18268 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:20:09 | catrog1234, chanel.izzabel |
| 18269 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:20:25 | catrog1234, chanel.izzabel |
| 18270 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:20:46 | well yea |
| 18271 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:20:56 | dont want a girl screaming at like random moments... |
| 18272 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:21:28 | Y didn't u answer |
| 18273 | chanel.izzabel | chanel.izzabei | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:21:34 | LMFAO |
| 18274 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:21:36 | chanel.izzabel, catrog1234 |
| 18275 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:21:45 | your at dinner all of a sudden she screams |
| 18276 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:21:51 | yea LOL |
| 18277 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:22:00 | it froze |
| 18278 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:22:02 | go now |
| 18279 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:22:03 | or like at a funeral or something |
| 18280 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:22:11 | LMFAOOO |
| 18281 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:22:24 | wait let me get my cam |
| 18282 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:22:25 | okay |
| 18283 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:22:38 | can you see what i say |
| 18284 | chanel.izzabel | angel_arteaga24 | chanel.izzabei | Angel Arteaga | 04/19/2014 04:23:12 | yea that would just be awkward |
| 18285 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:23:14 | chanel.izzabel, catrog1234 |
| 18286 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:23:17 | Yeah |
| 18287 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:23:20 | your not responding |
| 18288 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:23:32 | Oh dear lord. |
| 18289 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:23:33 | Sorry |
| 18290 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:23:51 | Please take Aunt Jemma into your kingdom as she enters |
| 18291 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:23:59 | Wanna try that again |
| 18292 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:24:01 | (girl starts orgasming) |
| 18293 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:24:08 | xD |
| 18294 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:24:12 | *Everyones quizzical looks* |
| 18295 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:24:31 | wait let me connect my cam but respond when i send a message |
| 18296 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:24:53 | Ok I will |
| 18297 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:25:07 | i always have to start the convo |
| 18298 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:25:45 | well I am a pretty shy person so no suprise there |
| 18299 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:27:15 | why are you shy |
| 18300 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:27:30 | Please tell me |
| 18301 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:27:31 | idk genetics or something.. |
| 18302 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:27:41 | is everyone in your family shy |
| 18303 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:27:52 | No not really |
| 18304 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:27:56 | okay |
| 18305 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:28:05 | I'm only shy towards certain things |

| | | | | | |
|---|---|---|---|---|---|
| 18306 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:28:09 | like |
| 18307 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:28:23 | well personal stuff like the ones we just talked about |
| 18308 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:28:28 | okay |
| 18309 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:28:31 | i understand |
| 18310 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:28:37 | and how do you feel about that |
| 18311 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:28:44 | (writes notes down on pad) |
| 18312 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:28:53 | LMAO |
| 18313 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:29:02 | look at you going all psychologist on me |
| 18314 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:29:30 | Oh this |
| 18315 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:29:38 | i was just drying a unicorn |
| 18316 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:29:50 | But carry on with your lame life... |
| 18317 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:29:50 | JK |
| 18318 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:30:09 | what? LOL unicorn |
| 18319 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:30:13 | HEY! |
| 18320 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:30:18 | Don't make fun of unicorns |
| 18321 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:30:23 | they have a heart to you know |
| 18322 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:30:47 | U ready yet |
| 18323 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:31:02 | now that you saw unicorn I remembered this |
| 18324 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:31:08 | &lt;a href="http://humour.amulyam.com/images/humour/large/1210/139256.jpg"&gt;http://humour.amulyam.com/images/humour/large/1210/139256.jpg&lt;/a&gt; |
| 18325 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:31:26 | LMFAO |
| 18326 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:31:28 | its a dildo |
| 18327 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:31:37 | yeah i cant cam |
| 18328 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:31:38 | sorry |
| 18329 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:31:47 | catrog1234, chanel.izzabel |
| 18330 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:31:57 | u dont have to cam if you dont want to |
| 18331 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:32:32 | what college would you go to |
| 18332 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:32:41 | yay it works |
| 18333 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:32:46 | UM or FIU |
| 18334 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:32:53 | Nice |
| 18335 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:33:03 | catrog1234, chanel.izzabel |
| 18336 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:33:04 | i would only go to UM if i get scholarships |
| 18337 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:33:16 | yea its expensive |
| 18338 chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:33:24 | And you have a really nice body |
| 18339 chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:33:29 | Wanna send some nudes right now? |
| 18340 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:33:37 | because I'm dont want to be paying of college loans when im like 80 |
| 18341 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:33:40 | idk |
| 18342 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:33:49 | So do I call u |
| 18343 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:33:50 | what do you wanna do on cam |
| 18344 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:34:11 | yah hahahah |
| 18345 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:34:22 | well journalism degree is a bit cheaper |
| 18346 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:34:22 | Idl |
| 18347 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:34:32 | than like if you were studying for like law or medicine |
| 18348 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:34:37 | yea true |
| 18349 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:34:38 | but still its a private uni |
| 18350 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:34:46 | so it will be expensive either way you have it |
| 18351 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:34:50 | Idk |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18352 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:34:54 | you tell me |
| 18353 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:34:58 | ill do anything |
| 18354 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:35:08 | but who knows I may change my degree a million times by the time i actually graduate |
| 18355 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:35:11 | Oh just kidding, i can't now. My phone is dead |
| 18356 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:35:16 | Umm whatever u want |
| 18357 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:35:17 | Maybe we can do some tomorrow |
| 18358 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:35:26 | I wanna jack off looking at your pics |
| 18359 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:35:29 | yeah a lot of people do taht |
| 18360 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:35:45 | okay |
| 18361 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:35:50 | love you |
| 18362 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:35:54 | wiat so your on computer |
| 18363 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:36:03 | Yes ma'am |
| 18364 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:36:11 | yea its hard because your whole life literally depends on it |
| 18365 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:36:18 | whatever choice you make thats it |
| 18366 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:36:39 | what classes do you take |
| 18367 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:37:28 | im taking two DE class an A.P. class and a few honors classes |
| 18368 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:37:49 | DE? |
| 18369 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:37:58 | Dual enrollment |
| 18370 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:38:03 | Oh gotcyya |
| 18371 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:38:06 | which college? |
| 18372 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:38:09 | FIU |
| 18373 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:38:14 | awesome |
| 18374 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:38:32 | Sat |
| 18375 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:38:36 | Say |
| 18376 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:38:53 | no you choose |
| 18377 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:39:00 | Yea its DE Orgina of American Civilization and then the second half of the year Modern American Civilization |
| 18378 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:39:10 | Do you remember how big it was? |
| 18379 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:39:12 | U choose |
| 18380 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:39:17 | *Orgins |
| 18381 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:39:21 | IT WAS FUCKING BIG |
| 18382 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:39:31 | It was 6'2 |
| 18383 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:39:35 | Now its 6'5 |
| 18384 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:39:39 | your honestly the biggest ive ever seen |
| 18385 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:39:45 | and ive seen a few |
| 18386 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:39:47 | The other DE class was a aerobics class |
| 18387 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:39:50 | you have a porn dick |
| 18388 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:39:55 | I haven't came in a while |
| 18389 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:40:01 | So i can probably blow a huge load |
| 18390 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:40:07 | thats hot |
| 18391 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:40:12 | i wanna see |
| 18392 | chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:40:18 | I can send pics <ss type="heart"><3</ss> |
| 18393 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:40:20 | LMFAO |
| 18394 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:40:23 | the fuck |
| 18395 | chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:40:33 | you can cam no? |
| 18396 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:40:38 | yea i didnt pick the class they just gave it to me |
| 18397 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:40:40 | okay bye |
| 18398 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:40:44 | we did insanity and shit |

| 18399 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:40:50 | it was actually pretty ahrd |
| 18400 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:40:53 | *hard |
| 18401 chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:40:58 | Nah |
| 18402 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:40:59 | Noo |
| 18403 chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:41:01 | No cam on my computer |
| 18404 chanel.izzabel | snazzyrazzberry | chanel.izzabel | Luke \| Snezzeh | 04/19/2014 04:41:04 | I can take a video though |
| 18405 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:41:04 | Ill show you HARD |
| 18406 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:41:09 | im joking that was corny |
| 18407 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:41:21 | and send it here? |
| 18408 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:41:21 | I wanna see what u look like |
| 18409 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:41:22 | okay |
| 18410 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:41:23 | hard hats? hard candy? |
| 18411 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:41:27 | make sure its not from kik |
| 18412 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:41:28 | though |
| 18413 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 04:41:34 | ill send back |
| 18414 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:41:53 | hard something idk |
| 18415 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:41:55 | boobs |
| 18416 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:42:04 | ewww hard boobs... |
| 18417 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:42:17 | it happens so get used to it |
| 18418 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:42:34 | i've heard of hard nipples but hard boobs? |
| 18419 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:42:39 | Don't leave please |
| 18420 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:42:42 | yeah u know what i mean |
| 18421 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:42:50 | oh OK LOL |
| 18422 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:43:00 | and no the area around the nipple and some of the boob gets hard |
| 18423 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:43:05 | DONT TEACH ME |
| 18424 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:43:08 | i already know |
| 18425 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:43:18 | well yea you should no since you carry them around everyday |
| 18426 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:43:28 | yup i "carry" |
| 18427 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:43:33 | good way of saying that |
| 18428 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 04:43:41 | Your boring |
| 18429 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:43:49 | yea its carry on luggage |
| 18430 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:44:18 | lmfao |
| 18431 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:44:45 | excuse me madom where going to have to check that luggage for explosive devices.. |
| 18432 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:44:49 | I am sorry I don't know what to make things awkward cause I think ur really pretty |
| 18433 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:45:03 | but sir |
| 18434 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:45:07 | I didnt do anything wrong |
| 18435 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:45:15 | I don't know what to talk about |
| 18436 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:45:23 | Sorry |
| 18437 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:45:26 | Standard TSA procedure |
| 18438 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:45:30 | nothing agianest you |
| 18439 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:45:31 | FUCK THIS |
| 18440 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 04:45:42 | ill own my own plane |
| 18441 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:46:07 | well than go ahead |
| 18442 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:46:19 | make sure you install that gold toliet in it |
| 18443 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:48:25 | <ss type="sad">:(</ss> |
| 18444 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:50:07 | Bye now I hope to talk to you tomorrow |
| 18445 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:50:14 | Or latet |

| 18446 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 04:50:18 | Later |
|---|---|---|---|---|---|
| 18447 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:50:56 | you still alive? |
| 18448 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 04:57:17 | <a href="http://cdn.memegenerator.net/instances/500x/43903165.jpg">http://cdn.memegenerator.net/instances/500x/43903165.jpg</a> |
| 18449 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 05:00:32 | <a href="http://3.bp.blogspot.com/-0o7OeeDf9qY/T_H1dpP7BtI/AAAAAAAAAHI/yiD8q-vTn3o/s640/funny-animal-captions-still-waiting-bro.jpg">http://3.bp.blogspot.com/-0o7OeeDf9qY/T_H1dpP7BtI/AAAAAAAAAHI/yiD8q-vTn3o/s640/funny-animal-captions-still-waiting-bro.jpg</a> |
| 18450 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 05:08:35 | yeah |
| 18451 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 05:08:54 | so what where you doing |
| 18452 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 05:09:19 | bathroom and stuff |
| 18453 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 05:09:31 | oh that explains it |
| 18454 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 04/19/2014 05:09:32 | You blocked me.... |
| 18455 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 05:10:55 | yeah |
| 18456 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 05:11:04 | bye |
| 18457 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 05:11:22 | Im tired |
| 18458 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 05:11:32 | so are you going to sleep? |
| 18459 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 05:11:44 | yeah i think im going to go |
| 18460 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/19/2014 05:11:55 | Alright good night! <ss type="smile">:)</ss> |
| 18461 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/19/2014 05:12:01 | Goodnight |
| 18462 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 05:45:53 | yes but he doesnt read |
| 18463 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:12:44 | Oh okay |
| 18464 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:13:02 | Hey! |
| 18465 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:13:33 | Do you want to talk dirty |
| 18466 chanel.izzabel | chanel.izzabel | mikenigguh | Carly Izzabel | 04/19/2014 13:15:54 | Hey |
| 18467 chanel.izzabel | chanel.izzabel | snazzyrazzberry | Carly Izzabel | 2014-04-19 13:16:14 (Local Time) (not timezone converted) | Hi Luke | Snezzeh, I'd like to add you as a contact. |
| 18468 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:18:18 | hey |
| 18469 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:18:21 | and u? |
| 18470 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:18:24 | did u talk with him? |
| 18471 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:18:35 | Sure |
| 18472 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:20:19 | have u ever done that |
| 18473 chanel.izzabel | chanel.izzabel | catrog1234 | Christian Troglen | 04/19/2014 13:22:07 | Not really u start |
| 18474 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:25:06 | have u ever watched porn |
| 18475 chanel.izzabel | chanel.izzabel | catrog1234 | Christian Troglen | 04/19/2014 13:25:35 | Umm no |
| 18476 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:31:43 | ask me |
| 18477 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:31:50 | Yes |
| 18478 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:31:53 | he was rude |
| 18479 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:32:34 | oh |
| 18480 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:32:41 | doesnt he like to talk with u? |
| 18481 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:33:24 | Ask u want |
| 18482 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:33:26 | What |
| 18483 chanel.izzabel | austindaboss0716 | chanel.izzabel | Austin Carrigan | 04/19/2014 13:36:52 | Srry bby I feel asleep early last night |
| 18484 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:37:16 | anything |
| 18485 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:39:12 | Ummm |
| 18486 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:39:33 | ask |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18487 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:41:45 | okay bye |
| 18488 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:44:27 | HELLO!!!! |
| 18489 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:44:48 | Hold on I am trying to think of something |
| 18490 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:45:51 | have u ever like rubbed |
| 18491 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:45:53 | u know |
| 18492 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:47:35 | Have you ever rubbed |
| 18493 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:47:43 | U didnt answer |
| 18494 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:47:50 | rubbed what |
| 18495 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:48:03 | Yourself |
| 18496 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:48:13 | u answer first |
| 18497 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:48:29 | can you fix your giga |
| 18498 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:48:32 | Rubbed what |
| 18499 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:48:56 | NVm |
| 18500 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:49:07 | ur stick |
| 18501 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:49:20 | you are downlaoding from me |
| 18502 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:49:28 | NMV |
| 18503 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:49:30 | Nvm |
| 18504 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:49:36 | doesnt he like to talk with you? |
| 18505 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:49:38 | and i cammed a boy yesterday |
| 18506 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:49:41 | O no wbu have u ever rubbed yourself |
| 18507 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:49:44 | im going to post the video |
| 18508 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:49:48 | ok <ss type="wink">;)</ss> |
| 18509 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:49:51 | YEAH FUCK OFF |
| 18510 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:50:00 | tell me about christian |
| 18511 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:50:01 | all your doing is saying No to everything |
| 18512 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:50:03 | bye |
| 18513 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:50:05 | im blocking you |
| 18514 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:50:06 | why is he so rude? |
| 18515 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:50:18 | because he has a gf |
| 18516 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:50:23 | ok |
| 18517 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:50:31 | so he doesnt like to talk with other girls... |
| 18518 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:50:31 | Umm ok I am just telling the truth |
| 18519 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:50:32 | <ss type="sad">:(</ss> |
| 18520 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:50:34 | yeah |
| 18521 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:50:38 | but i will get him to |
| 18522 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:50:48 | No you are not |
| 18523 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:50:51 | thx <ss type="wink">;)</ss> |
| 18524 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:50:52 | every guy has done it |
| 18525 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:50:54 | does he have skype? |
| 18526 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:50:59 | NO |
| 18527 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:51:02 | he has kik |
| 18528 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:51:15 | yes but he doesnt read my messages |
| 18529 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:51:17 | idk why |
| 18530 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:51:28 | Not me sorry |
| 18531 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:51:57 | does it say he is online |
| 18532 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:52:00 | with the Black D |
| 18533 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:52:20 | eys |
| 18534 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:52:21 | yes |
| 18535 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:52:29 | so he is ignoring you |

| 18536 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:52:33 | say hey again |
| 18537 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:53:06 | i did |
| 18538 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:53:07 | but nothing |
| 18539 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:53:13 | he doesnt read |
| 18540 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:53:17 | Keep saying it |
| 18541 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:53:29 | have you ever gotten hard |
| 18542 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:53:48 | Yeah |
| 18543 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:54:30 | ok |
| 18544 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:55:05 | klk him |
| 18545 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:55:09 | Hey sorry |
| 18546 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:55:12 | right now |
| 18547 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:55:32 | do i have to tell him: "hey sorry" ? |
| 18548 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:56:04 | yeah |
| 18549 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:56:09 | is it big |
| 18550 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:56:23 | Kinda yeah |
| 18551 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:56:34 | ask me |
| 18552 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:56:55 | Have you ever fingered yourself |
| 18553 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:57:05 | yeah |
| 18554 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:57:33 | has a girl ever seen ur dick |
| 18555 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:57:46 | send me the facebook link of his gf |
| 18556 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:57:49 | i will geth her <ss type="tongueout">:P</ss> |
| 18557 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:57:56 | No sorry |
| 18558 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 13:57:59 | How |
| 18559 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:58:08 | sorry for what? |
| 18560 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:58:22 | Idk for saying no again |
| 18561 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 13:59:06 | ask me now |
| 18562 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:59:20 | copy and paste here |
| 18563 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:59:23 | christian answered me |
| 18564 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:59:35 | he answered: i thing hby |
| 18565 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 13:59:40 | Have you ever had sex |
| 18566 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 13:59:49 | I told him waths up before |
| 18567 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:00:01 | what is I thing hby you mean |
| 18568 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:00:11 | Oh got it |
| 18569 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:00:19 | SEE HE RESPONDED AFTER YOU SAID HEY SORRY |
| 18570 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:00:27 | nope |
| 18571 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:00:37 | how far have you gone with a girl |
| 18572 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:00:41 | here say |
| 18573 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:00:47 | nm bored |
| 18574 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:00:47 | ? |
| 18575 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:00:49 | "I am so bored ugh" |
| 18576 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:00:56 | ok |
| 18577 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:01:07 | Making out and my hand up her shirt |
| 18578 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:01:22 | ok done |
| 18579 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:01:23 | How far have you gone with a guy |
| 18580 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:01:28 | why was it up her shirt |
| 18581 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:01:58 | Idk that's what she asked me too do |
| 18582 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:02:14 | what did you touch |
| 18583 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:02:52 | Her boobs |
| 18584 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:03:59 | did you like it |

| | | | | | |
|---|---|---|---|---|---|
| 18585 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:04:28 | Yeah how far have you gone with guy |
| 18586 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:04:39 | make out |
| 18587 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:04:48 | O ok |
| 18588 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:05:09 | You way too pretty not to have a bf |
| 18589 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:05:28 | Thanks |
| 18590 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:05:43 | do you know how big ur dick is |
| 18591 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:05:50 | what did he say |
| 18592 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:06:07 | About 6in. |
| 18593 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:06:23 | hard or soft |
| 18594 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:06:31 | im on "D" status |
| 18595 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:07:01 | Hard |
| 18596 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:07:23 | you should show me it |
| 18597 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:07:31 | lol.. its weird.. he posted pics like the one where he shows his chest to promoste himself and then he is so rude with girls. |
| 18598 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:07:44 | Ummm ok |
| 18599 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:07:48 | that was when he was single |
| 18600 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:08:00 | <ss type="sad">:(</ss> |
| 18601 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:08:03 | please? |
| 18602 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:08:08 | tell me who is his gf |
| 18603 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:08:17 | i have no idea |
| 18604 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:08:21 | he just says he had one |
| 18605 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:08:24 | look on fb |
| 18606 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:08:39 | Later my mom is watching me right now |
| 18607 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:08:57 | go to room then |
| 18608 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:09:21 | <a href="https://www.facebook.com/kaitlyn.reyes1">https://www.facebook.com/kaitlyn.reyes1</a> |
| 18609 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:09:30 | Get her fingering |
| 18610 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:09:34 | BUT GO SLOW |
| 18611 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:09:37 | She is in my room that's where I am |
| 18612 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:09:43 | ok |
| 18613 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:09:45 | Use Logan |
| 18614 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:09:47 | Not Ian! |
| 18615 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:09:51 | ok |
| 18616 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:09:58 | why logan? |
| 18617 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:09:59 | why would she be in your room |
| 18618 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:10:07 | she likes blondes |
| 18619 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:10:10 | and Ian is not that hot |
| 18620 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:10:14 | Just use Logan |
| 18621 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:10:18 | Please! |
| 18622 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:10:32 | ok i will, but ian addis is very hot |
| 18623 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:10:40 | you like him too |
| 18624 chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:10:41 | Idk |
| 18625 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:10:46 | Yes i know |
| 18626 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:10:49 | but not for this girl |
| 18627 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:10:56 | and he is too young |
| 18628 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:11:02 | Logan is perfect age |
| 18629 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:11:05 | ok <ss type="wink">;)</ss> |
| 18630 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:11:12 | okay your lying im not stupid |

| 18631 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:11:58 | I am not lying |
| 18632 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:12:27 | prove she is in your room then |
| 18633 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:12:30 | put the camera on her |
| 18634 | chanel.izzabel | catrog1234 | chanel.izzabel | Christian Troglen | 04/19/2014 14:13:38 | Can't I gtg too my grandparents house ttyl |
| 18635 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:13:59 | LMFAOOO |
| 18636 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:14:02 | blocking you |
| 18637 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:14:05 | your a liar |
| 18638 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:14:33 | I would have shown my boobs |
| 18639 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 14:20:34 | DUDE YOUR ON SKYPE!!!!! |
| 18640 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:20:49 | Hey |
| 18641 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:21:07 | He messaged me |
| 18642 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:21:12 | Playing the game |
| 18643 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:21:17 | Oh what game |
| 18644 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:21:31 | Ugh black ops |
| 18645 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:21:34 | 2 |
| 18646 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:21:38 | He says his dick is 6 inches soft |
| 18647 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:21:44 | Oh hahah |
| 18648 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:21:55 | Lol yeah |
| 18649 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:22:20 | you have abs? |
| 18650 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:22:23 | lol |
| 18651 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:22:24 | he lies |
| 18652 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:22:32 | I KNOW! |
| 18653 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:22:33 | Yep |
| 18654 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:22:59 | cool |
| 18655 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:23:05 | Yeah |
| 18656 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:23:08 | i asked if he had abs |
| 18657 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:23:16 | Im going to ask if he has ever cummed on his abs |
| 18658 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:23:23 | ok <ss type="wink">;)</ss> |
| 18659 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:23:37 | Im in bed |
| 18660 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:23:42 | I might take shower |
| 18661 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:23:44 | IDK yet |
| 18662 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:23:52 | Ok lol |
| 18663 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:23:58 | ok |

| 18664 | chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/19/2014 14:24:10 | You should get a skype |
| 18665 | chanel.izzabel | facebook.com | | Christian Joyner | 04/19/2014 14:24:27 | Ok |
| 18666 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:25:53 | convince him to get skype <ss type="wink">;)</ss> |
| 18667 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:26:27 | I did he said ok |
| 18668 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:26:41 | you try to kik him |
| 18669 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:27:09 | Why did you say your cock was 6 inches |
| 18670 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:27:12 | ok |
| 18671 | chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:27:20 | does he want to trade nudes? |
| 18672 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:27:28 | No |
| 18673 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:27:31 | Idk yet |
| 18674 | chanel.izzabel | facebook.com xmpp:-100005321199833@chat. | | Christian Joyner | 04/19/2014 14:27:44 | Omg let's get off that subject |
| 18675 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:27:51 | no |
| 18676 | chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/19/2014 14:27:58 | i know its small |
| 18677 | chanel.izzabel | facebook.com xmpp:-100005321199833@chat. | | Christian Joyner | 04/19/2014 14:27:59 | Yes |
| 18678 | chanel.izzabel | facebook.com xmpp:-100005321199833@chat. | | Christian Joyner | 04/19/2014 14:28:06 | Yeah ok |
| 18679 | chanel.izzabel | facebook.com | | Christian Joyner | 04/19/2014 14:28:50 | That's good if you thank that |
| 18680 | chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/19/2014 14:28:54 | how big is it really |
| 18681 | chanel.izzabel | facebook.com | | Christian Joyner | 04/19/2014 14:29:08 | Get off that subject |
| 18682 | chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/19/2014 14:29:15 | nah hahaha |
| 18683 | chanel.izzabel | facebook.com xmpp:-100005321199833@chat. | | Christian Joyner | 04/19/2014 14:29:28 | ✄ · |
| 18684 | chanel.izzabel | facebook.com xmpp:-100005321199833@chat. | | Christian Joyner | 04/19/2014 14:30:10 | Omg your. Not seeing it |
| 18685 | chanel.izzabel | facebook.com xmpp:-100005321199833@chat. | | Christian Joyner | 04/19/2014 14:30:29 | We'll that what your trying to say |
| 18686 | chanel.izzabel | facebook.com | | Christian Joyner | 04/19/2014 14:31:06 | HAHAHA true |
| 18687 | chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/19/2014 14:31:40 | u prob cant even cum when you jack off |
| 18688 | chanel.izzabel | facebook.com | | Christian Joyner | 04/19/2014 14:31:48 | Yeah |
| 18689 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:31:56 | oh you can |

| | | | | | |
|---|---|---|---|---|---|
| 18690 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:32:07 | Nahh |
| 18691 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:32:17 | do you even know what cum is |
| 18692 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:32:59 | Bye |
| 18693 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:33:40 | I dont think he is dirty |
| 18694 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:33:47 | He is like Logan |
| 18695 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:33:49 | Logan wasnt dirty |
| 18696 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:33:54 | but after like months |
| 18697 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:33:58 | He finally gave in |
| 18698 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:34:02 | <ss type="wink">;)</ss> |
| 18699 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:34:04 | Mmkay bye |
| 18700 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:34:09 | keep trying |
| 18701 chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:34:13 | You too! |
| 18702 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:34:36 | i think he is more dirty than logan cause he posted a pic where he shows his abs |
| 18703 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:34:38 | You don't even have boobs bitch there small |
| 18704 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:34:45 | HAHAH YES I DO!!! |
| 18705 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:34:53 | bigger than your gf's |
| 18706 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:34:54 | And Fucken blue waffle |
| 18707 chanel.izzabel | vanessa.hermannova | chanel.izzabel | Vanessa Hermannova | 04/19/2014 14:34:56 | logan has never done it |
| 18708 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:34:58 | Nahh |
| 18709 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:35:01 | Bye |
| 18710 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:35:01 | Yahh |
| 18711 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:35:07 | Mine are 36C |
| 18712 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:35:18 | What ever bye |
| 18713 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:35:23 | LMFAO |
| 18714 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:35:25 | small dick |
| 18715 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:35:52 | Small adds tities and boobs |
| 18716 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:36:00 | I have a nice ass |
| 18717 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:36:02 | and big boobs |
| 18718 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:36:06 | Get the fuck on some where |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18719 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:36:12 | No you don't |
| 18720 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:36:16 | Yes i do! |
| 18721 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:36:31 | NOOO shut up |
| 18722 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:36:36 | YESSS |
| 18723 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:36:44 | Noooo |
| 18724 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:36:49 | Yup and I cheer |
| 18725 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:36:54 | and I do Volleyball |
| 18726 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:37:02 | Noo bye |
| 18727 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:37:29 | what sports do you play |
| 18728 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:38:35 | Baseball basketball football |
| 18729 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/19/2014 14:38:37 | Bye |
| 18730 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:38:43 | Cool |
| 18731 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 14:38:59 | I do Cheerleading, Volleyball and I played some Lacrosse |
| 18732 | chanel.izzabel | chanel.izzabel | vanessa.hermannova | Carly Izzabel | 04/19/2014 14:58:17 | Did he respond |
| 18733 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:21:36 | Hey |
| 18734 | chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:21:49 | Hey |
| 18735 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:21:57 | remember me |
| 18736 | chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:22:07 | Yea |
| 18737 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:22:10 | How old r u |
| 18738 | chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:22:35 | just had birth day so 18 now |
| 18739 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:22:39 | Wow nice |
| 18740 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:22:49 | virgin still? |
| 18741 | chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:23:04 | No |
| 18742 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:23:06 | oh |
| 18743 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:23:19 | im guessing you have a gf |
| 18744 | chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:23:32 | No |
| 18745 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:23:42 | how did you do it then |
| 18746 | chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:24:30 | Well i was 14 at that time and at that time i had a gf now im just single |
| 18747 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:24:51 | wait u said a few months ago when we cammed |
| 18748 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:24:54 | that you were a virgin |
| 18749 | chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:25:06 | No i did not? |
| 18750 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:25:11 | I mean we cammed not less than 5-6 months ago |
| 18751 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:25:12 | Yeah |
| 18752 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:25:18 | Cause i remember kiking you |
| 18753 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:25:28 | wait can i see you on cam |
| 18754 | chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:25:42 | Can i see u then? |
| 18755 | chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:26:02 | I cant cam at the moment |

| | | | | | |
|---|---|---|---|---|---|
| 18756 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:26:08 | Why |
| 18757 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:26:28 | my sisters using the cam with her friends |
| 18758 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:26:52 | Hmm when is she done? |
| 18759 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:03 | idk |
| 18760 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:09 | chanel.izzabel, xxdarkieyxx |
| 18761 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:24 | i just want to see if your the one i thought of |
| 18762 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:28 | chanel.izzabel, xxdarkieyxx |
| 18763 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:30 | WTF |
| 18764 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:37 | you dont look 18 |
| 18765 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:27:45 | Well i am ._. |
| 18766 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:45 | and you arent who i was thinking of |
| 18767 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:52 | and dont fucking lie you never had sex |
| 18768 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:27:56 | FUCK OFF |
| 18769 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:28:06 | Oh i did not |
| 18770 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:28:10 | ? |
| 18771 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:28:16 | YEAH YOU DIDNT ASSHOLE |
| 18772 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:28:20 | your not even hot |
| 18773 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:28:27 | whats your facebook |
| 18774 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:28:34 | And u know what u are? |
| 18775 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:28:39 | Yes I am hot |
| 18776 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:28:54 | Ur one of those whores who thinks they are beautyful |
| 18777 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:29:02 | XD and btw sup fake <ss type="wink">;)</ss> |
| 18778 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:29:09 | I havent had sex.... |
| 18779 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:29:14 | Yea sure |
| 18780 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:29:14 | Yeah so fake |
| 18781 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:29:18 | Whats your facebook |
| 18782 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:29:30 | I aint giving my face to ppl i dont know |
| 18783 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:29:35 | this is not my real skype |
| 18784 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:29:35 | OKay bye then |
| 18785 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:29:40 | Bye kid. |
| 18786 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:30:01 | you would see who i am by my facebook dumbass |
| 18787 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:32:16 | then give me ur fac? |
| 18788 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:32:39 | Carly Izzabel |
| 18789 chanel.izzabel | chanel.izzabel | xxdarkieyxx | Carly Izzabel | 04/19/2014 15:32:44 | Now whats yours |
| 18790 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:33:20 | give a link for ur face first. |
| 18791 chanel.izzabel | xxdarkieyxx | chanel.izzabel | darkiey | 04/19/2014 15:37:33 | wait did u not understand that? |
| 18792 chanel.izzabel | chanel.izzabel | arielkeren3 | Carly Izzabel | 04/19/2014 15:42:57 | Hey |
| 18793 chanel.izzabel | chanel.izzabel | arielkeren3 | Carly Izzabel | 04/19/2014 15:45:15 | Hey??? |
| 18794 chanel.izzabel | chanel.izzabel | arielkeren3 | Carly Izzabel | 04/19/2014 15:45:50 | chanel.izzabel |
| 18795 chanel.izzabel | chanel.izzabel | arielkeren3 | Carly Izzabel | 04/19/2014 15:45:50 | chanel.izzabel |
| 18796 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/19/2014 15:46:04 | Hey |
| 18797 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/19/2014 15:46:11 | Hey |
| 18798 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/19/2014 15:46:42 | Hey are you horny |
| 18799 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/19/2014 15:46:46 | Hey |
| 18800 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/19/2014 16:11:20 | Hey |
| 18801 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/19/2014 16:11:39 | Whats up |
| 18802 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/19/2014 16:11:45 | I can cam now |
| 18803 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/19/2014 16:12:05 | Nm hbu |
| 18804 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/19/2014 16:25:23 | nm bored |

| 18805 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/19/2014 16:25:28 | How have you been |
|---|---|---|---|---|---|
| 18806 chanel.izzabel | chanel.izzabel | powerkillerz12 | Carly Izzabel | 04/19/2014 16:25:31 | what are ya doing |
| 18807 chanel.izzabel | powerkillerz12 | chanel.izzabel | Joey Calvello | 04/19/2014 16:39:44 | I been good lol u been msging me at night and I was sleeping |
| 18808 chanel.izzabel | arielkeren3 | chanel.izzabel | Ariel Keren | 04/19/2014 21:18:17 | hey? |
| 18809 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/19/2014 21:07:01 | im home alone for a bit so i can cam sometime tonight |
| 18810 chanel.izzabel | chanel.izzabel | arielkeren3 | Carly Izzabel | 04/20/2014 03:19:38 | Whast up |
| 18811 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:19:50 | Hey! |
| 18812 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:19:57 | Good Morning! |
| 18813 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:20:26 | LOL a little behind there |
| 18814 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:21:14 | 30 minutes |
| 18815 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:21:26 | 30 minutes till 4/20 |
| 18816 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:21:30 | blaze it |
| 18817 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:21:44 | smoking with the easter bunny |
| 18818 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:21:57 | hey |
| 18819 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:22:43 | HAHAH 4/20 that is soo bad |
| 18820 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:23:03 | I never noticed that |
| 18821 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:23:12 | How was work? |
| 18822 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:23:32 | I feel like a wife. LMFAOOO |
| 18823 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:23:36 | whats ip |
| 18824 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:23:37 | LOL |
| 18825 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:23:40 | "So honey how was work." |
| 18826 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:24:01 | yeah but answer |
| 18827 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:24:22 | it was tiring |
| 18828 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:24:26 | like usual |
| 18829 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:24:40 | HAHA typical answer |
| 18830 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:24:48 | you get any mean customers? |
| 18831 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:25:33 | no but I did see some lady curse out another lady in the parking lot |
| 18832 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:25:46 | Oh snap its getting real in the Publix parking lot |
| 18833 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:25:58 | and some little girl had a seziure and they had to call the paramedics |
| 18834 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:26:06 | OMG! |
| 18835 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:26:09 | that is terrible. |
| 18836 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:26:25 | Why were they cursing? |
| 18837 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:26:47 | it was some old lady trying to cross the street and some other lady in a car |
| 18838 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:27:00 | Oh okay |
| 18839 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:27:24 | just a typical day at Publix |
| 18840 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:27:45 | Sounds interesting. |
| 18841 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:27:57 | Did they curse in spanish? |
| 18842 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:28:09 | or were they black people cursing each other out |
| 18843 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:28:13 | no it was in english xD |
| 18844 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:28:17 | Oh okay |
| 18845 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:28:21 | and now that you said black people |
| 18846 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:28:32 | *up |
| 18847 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:28:37 | u have a thing against them |
| 18848 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:28:44 | NO! LO |
| 18849 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:28:51 | I know im joking |
| 18850 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:29:02 | TELL ME! |
| 18851 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:29:10 | it just reminded me of these two ghetto ladies that went by the register I was at |

| 18852 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:29:23 | what did they do |
| 18853 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:29:24 | they where like cursing and threating to hit some lady |
| 18854 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:29:32 | OMG! |
| 18855 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:29:46 | Remind me not to go to your publix |
| 18856 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:30:05 | you will find this at any store if you stay all day |
| 18857 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:30:42 | Acorrding to them the lady said something but i didnt hear anything |
| 18858 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:31:01 | and then they got all mad and talking all ghetto |
| 18859 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:31:03 | They probably just wanted to look for a fight |
| 18860 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:31:14 | sharkisha NO! |
| 18861 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:31:35 | Nuh huh vanquisha! Don't go there. |
| 18862 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:31:43 | Oh I will go there, and I just went there! |
| 18863 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:32:00 | LOL have you ever seen the "sharkisha" video |
| 18864 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:32:05 | No |
| 18865 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:32:12 | i only have like 30 min before i have to get offbtw |
| 18866 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:32:18 | But i ahve seen a video where they make fun of black people names |
| 18867 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:32:34 | Why 30? |
| 18868 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:32:44 | my parents |
| 18869 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:32:46 | <a href="http://knowyourmeme.com/memes/events/sharkeisha-fight-video">http://knowyourmeme.com/memes/events/sharkeisha-fight-video</a> |
| 18870 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:32:50 | i have to wake up early tomorrow |
| 18871 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:32:52 | go down to the video |
| 18872 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:33:06 | yes sir |
| 18873 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:33:24 | girl got her ass beat really really bad |
| 18874 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:33:52 | This video is what gives black people a bad repu |
| 18875 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:34:13 | She got arrested |
| 18876 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:34:19 | I think so |
| 18877 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:34:32 | She did if you scroll you can see her mugshot |
| 18878 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:34:48 | It says the video has been removed |
| 18879 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:35:01 | Oh |
| 18880 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:35:16 | I just saw it though... |
| 18881 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:35:24 | Whats with the Yu-Gi-Oh cards |
| 18882 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:35:30 | but after i get off the computer i might be able to stay on my phone |
| 18883 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:35:45 | idk people making memes and random crap out of the video |
| 18884 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:36:02 | It no let me play |
| 18885 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:36:29 | I looked on youtube |
| 18886 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:36:36 | i just saw it thats weird |
| 18887 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:36:45 | Yeah |
| 18888 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:37:31 | OMGGGG |
| 18889 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:37:36 | the way she hits her |
| 18890 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:37:42 | is kinda like funny |
| 18891 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:37:49 | She swings her whole arm at ehr |
| 18892 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:37:57 | and the other girl would have never known |
| 18893 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:38:03 | or seen it coming |
| 18894 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:38:11 | yea it was just brutal |
| 18895 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:38:24 | Then she kicks her in the face |
| 18896 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:39:00 | so what do you want to do? |
| 18897 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:39:08 | talk on phone then |
| 18898 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:39:14 | ok |

| 18899 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:39:18 | yea I think the girl almost died |
| 18900 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:39:25 | Ive never gotten in a fight with another girl |
| 18901 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:39:28 | atleast like that |
| 18902 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:39:41 | Have u ever gotten in a fight |
| 18903 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:39:43 | and i dont mean words |
| 18904 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:39:48 | like actual punches |
| 18905 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:39:56 | K I'm on my phone |
| 18906 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:39:58 | I fought a kid on a school bus once but thats it |
| 18907 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:40:05 | it was like in 3rd grade |
| 18908 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:40:15 | How bad was the fight |
| 18909 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:40:16 | I dont even remember why |
| 18910 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:40:35 | Well he broke my my necklace and I had a bruise on my arm |
| 18911 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:40:49 | wow |
| 18912 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:41:07 | it was a bitch fight |
| 18913 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:41:10 | HAHAH |
| 18914 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:41:18 | probably over something stupid like Pokemon cards or something |
| 18915 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:41:28 | LMFAOOO |
| 18916 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:43:18 | Yea when a deal goes bad... |
| 18917 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:43:21 | and not a drug deal |
| 18918 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:43:23 | whatcha want to talk about |
| 18919 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:43:29 | a pokemon trading deal LOL |
| 18920 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:43:46 | You were into Pokemon? |
| 18921 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:43:54 | Did you catch them all? |
| 18922 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:44:17 | yea caught all them bitchez |
| 18923 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:44:30 | Good for you |
| 18924 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:44:37 | you accomplished something in life |
| 18925 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:44:45 | Anything idc |
| 18926 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:45:20 | pssh I have accomplished plenty in my life |
| 18927 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:45:41 | OH yeah |
| 18928 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:46:05 | I remember there was that time when you learned the alphabet |
| 18929 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:46:08 | and learned to count to 10 |
| 18930 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:46:18 | cant forget those accomplishments either |
| 18931 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:46:35 | yea duh... |
| 18932 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:46:47 | working on counting to 20 now |
| 18933 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:46:49 | ah ok, um we already asked alot in truth |
| 18934 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:46:52 | Good luck |
| 18935 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:47:03 | took me 2 1/2 years |
| 18936 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:47:18 | not really |
| 18937 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:47:21 | we can ask more |
| 18938 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:47:26 | if you want |
| 18939 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:47:30 | you start |
| 18940 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:47:33 | okay |
| 18941 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:47:34 | condom |
| 18942 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:47:37 | Want to hear a cheesy joke |
| 18943 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:47:39 | Sure |
| 18944 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:47:58 | what about it |
| 18945 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:48:12 | like do i have any |
| 18946 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:48:14 | Wow |
| 18947 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:48:17 | Im laughing so hard |

| 18948 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:48:20 | I rearranged the alphabet and put U and I together.. <ss type="dance">\o/</ss> |
| 18949 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:48:20 | that was a good joke |
| 18950 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:48:39 | I hadnt even sent it yet...LO |
| 18951 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:48:41 | LOL |
| 18952 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:49:21 | Wanna hear a joke a guy told me recently |
| 18953 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:49:27 | yeah |
| 18954 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:49:29 | Sure |
| 18955 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:49:34 | no |
| 18956 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:49:41 | Spell the word Me |
| 18957 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:50:05 | you prob know it already |
| 18958 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:50:16 | no I havent heard it |
| 18959 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:50:23 | Spell the word Me then |
| 18960 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:50:27 | M.E |
| 18961 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:50:31 | You forgot the D |
| 18962 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:50:48 | What D... |
| 18963 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:50:57 | You killed it |
| 18964 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:51:01 | Your supposed to say |
| 18965 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:51:01 | LOL |
| 18966 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:51:04 | There is no D |
| 18967 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:51:08 | in M.E |
| 18968 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:51:13 | and then the guy said Not yet... |
| 18969 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:51:32 | adding that to my accomplishments list |
| 18970 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:51:45 | -Joke Killer |
| 18971 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:51:58 | what did you tell the guy |
| 18972 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:52:07 | He wishes |
| 18973 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:52:34 | you crushed his dreams |
| 18974 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:52:46 | LMFAO the fuck i did. |
| 18975 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:52:59 | He wasn't even that attractive anyways |
| 18976 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:53:04 | i dont have any |
| 18977 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:53:13 | lol what flavor would u choose |
| 18978 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:53:14 | I always thought... |
| 18979 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:53:20 | What if there is no God |
| 18980 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:53:38 | And we all just hate each other because a book of fairy tales tells us to. |
| 18981 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:54:23 | <a href="http://www.quickmeme.com/img/f3/f3cc8ca14cf7f564859fad48ff4b488c5f4 7f7857c9b58d053985d3c3de0689c.jpg">http://www.quickmeme.com/img/f3/f3cc8 ca14cf7f564859fad48ff4b488c5f47f7857c9b58d053985d3c3de0689c.jpg</a> |
| 18982 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 03:54:30 | Regular |
| 18983 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 03:54:46 | ahh ok u go |
| 18984 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:54:53 | I sometimes question weather there is a god or not |
| 18985 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:55:13 | IIW453IL UO034 |
| 18986 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:55:21 | Its fine you are allowed to* |
| 18987 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:55:58 | Because when you look at science it just seems like the logical thing |
| 18988 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:56:15 | Eh to be honest I believe both are bullshit |
| 18989 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:56:28 | I don't believe science has it all down either. |
| 18990 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:56:35 | I sometimes think religon was created to inslave humanity |
| 18991 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:56:37 | But I dont believe religion does either |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | I technically believe the Bible was written by Humans to tell each other on how to |
| 18992 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:57:05 | live. |
| 18993 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:57:15 | Its literally a book on parables and rules. |
| 18994 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:57:26 | And those stories are a simpler way of telling the rules |
| 18995 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:57:29 | JUST A STORY |
| 18996 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:57:36 | WITH TRUTH AND MEANING |
| 18997 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:57:41 | BUT NOT FACT! |
| 18998 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:57:48 | Not Real Life |
| 18999 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:57:49 | yea just like guidelines |
| 19000 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:57:59 | Yeah its just telling us how we should all live |
| 19001 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:58:03 | I mean don't kill |
| 19002 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:58:06 | don't steal |
| 19003 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:58:20 | and to go with it are little stories that makes it easier to understand |
| 19004 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:58:32 | I think people took it too literal |
| 19005 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 03:58:39 | yea you have a really good point |
| 19006 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:58:40 | and thought wow there was an actual Jesus |
| 19007 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:59:05 | The bible is a great book |
| 19008 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:59:15 | but to say that the people in it ALL OF THEM were real |
| 19009 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:59:19 | is very illogical |
| 19010 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 03:59:42 | It is like you said A Book of Guidlines |
| 19011 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:00:01 | I agree with pretty much everything you just said |
| 19012 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:00:11 | Yeah but don't take my word for it |
| 19013 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:00:23 | You learn what you need to know and make your own decisions |
| 19014 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:00:29 | that is just my beliefs |
| 19015 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:00:34 | I wont but my opinion is similar to yours |
| 19016 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:00:40 | Thanks! |
| 19017 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:01:21 | no problem <ss type="smile">:)</ss> |
| 19018 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:01:50 | hey so wanna ask me something |
| 19019 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:02:27 | ? |
| 19020 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:02:29 | sure but remember how bad I am at this... |
| 19021 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:02:42 | yes you remind me every time <ss type="speechless">:|</ss> |
| 19022 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:02:49 | okay |
| 19023 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:02:51 | hmmm |
| 19024 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:02:52 | wait |
| 19025 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:02:55 | LOL |
| 19026 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:02:57 | I ASKED YOU A QUESTION |
| 19027 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:03:17 | you asked if i had any |
| 19028 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:03:20 | i said no |
| 19029 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:03:31 | what are some of your pet peeves |
| 19030 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:03:31 | yeah |
| 19031 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:03:33 | your turn |
| 19032 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:03:35 | then i asked what flavor |
| 19033 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:03:43 | Stupid people |
| 19034 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:03:45 | hmmm |
| 19035 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:03:49 | What else |
| 19036 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:03:51 | il go again it doesnt matter |
| 19037 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:04:06 | 3 hottest thins in a guy |
| 19038 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:04:11 | *things |
| 19039 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:04:20 | Pretty much that |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19040 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:04:23 | | Stupid People |
| | | | | | | and that goes as far as saying people who are ignorant, annoying and just plain |
| 19041 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:05:05 | | weird (purposely) |
| 19042 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:05:30 | | Yea I understand what you mean |
| 19043 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:05:42 | | What about you |
| 19044 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:05:51 | | Abs |
| 19045 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:05:53 | | People who try so hard to fit in |
| 19046 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:06:02 | | What flavor is not a quesiton |
| 19047 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:06:13 | | all you did was continue my quesiton |
| 19048 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:06:17 | | okay so |
| 19049 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:06:18 | | Abs |
| 19050 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:06:23 | | Personality |
| | | | | | | people who constantly complain and whine about things (99.9% of people I follow |
| 19051 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:06:23 | | on twitter) |
| 19052 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:06:25 | | and Looks |
| 19053 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:06:39 | | LMFAO its twitter though |
| 19054 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:06:45 | | of course they are trying hard |
| 19055 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:06:48 | | nice <ss type="smile">:)</ss> |
| 19056 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:06:49 | | what about in real life |
| 19057 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:06:56 | | now its ur turn lol |
| 19058 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:07:05 | | people who dont care for education |
| 19059 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:07:14 | | how do you mean |
| 19060 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:07:15 | | there own education that is |
| 19061 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:07:21 | | Got it |
| 19062 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:07:29 | | So people who don't want to learn |
| 19063 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:07:47 | | to make themselves smarter and continue to be the way they are |
| 19064 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:07:51 | | thats ignorance |
| | | | | | | basically like people who fail to see that education is what is going to get you a |
| 19065 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:08:04 | | good life |
| 19066 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:08:24 | | not being lazy and ignorant |
| 19067 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:08:33 | | true true |
| 19068 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:08:55 | | #True |
| 19069 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:09:23 | | Do you have a nickname? |
| 19070 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:09:37 | | no not really |
| 19071 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:09:51 | | How did the name Angel come about |
| 19072 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:10:06 | | Did your mom see heaven when she gave birth to you |
| 19073 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:10:06 | | My mom's name is Sol and her middle name Angel |
| 19074 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:10:13 | | so she decided to name you angel |
| 19075 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:10:20 | | Sol means sun in spanish BTW |
| 19076 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:10:25 | | yea I guess |
| 19077 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:10:29 | | I know what sol means you fucking bitch |
| 19078 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:10:32 | | JK |
| 19079 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:10:38 | | LMAO |
| 19080 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:10:38 | | but yeah i know what sol means |
| 19081 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:10:47 | | alright just making sure |
| 19082 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:10:53 | | I take spanish for god sakes |
| 19083 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:10:56 | | jeez |
| 19084 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:11:22 | | Watch |
| 19085 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:11:28 | | Come means eat |

| 19086 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:11:33 | Lo siento Ms Carly |
| 19087 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:11:40 | Cama means bed |
| 19088 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:11:59 | WHAT DID YOU CALL ME!!!! <ss type="eg">]:)</ss> |
| 19089 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:12:06 | NOTHING! LOL |
| 19090 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:12:15 | i just said Im sorry Ms Carly |
| 19091 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:12:20 | Oh okay |
| 19092 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:12:23 | De Nada |
| 19093 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:12:36 | As I was saying |
| 19094 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:12:39 | Come means eat |
| 19095 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:12:46 | Cama means bed |
| 19096 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:12:50 | LMAO you dont have to start over |
| 19097 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:12:51 | Kitchen means Kitchen |
| 19098 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:12:57 | wait what |
| 19099 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:13:00 | YES I DO!!!!! |
| 19100 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:13:03 | cocina is kitchen |
| 19101 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:13:07 | ugh now i have to start over again |
| 19102 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:13:11 | Come means eat |
| 19103 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:13:19 | Cama means bed |
| 19104 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:13:19 | LMAO |
| 19105 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:13:26 | Kochina means kitchen |
| 19106 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:13:38 | Puta means bitch |
| 19107 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:13:46 | Pingo meand dick |
| 19108 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:13:58 | Heuvos is Eggs |
| 19109 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:14:04 | Do you want me to keep asking |
| 19110 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:14:16 | Huevos Ranchers means Ranches full of Eggs |
| 19111 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:14:22 | a few spelling errors but ok |
| 19112 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:14:37 | Hermano means girl |
| 19113 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:14:41 | hermana means guy |
| 19114 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:14:46 | hmmmm |
| 19115 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:14:51 | now your just fucking aroudn |
| 19116 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:03 | wait |
| 19117 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:08 | no that is what it means |
| 19118 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:10 | ohhh wait |
| 19119 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:12 | it means sister |
| 19120 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:14 | and brother |
| 19121 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:15:14 | you can close the google translate tab now |
| 19122 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:16 | sorry |
| 19123 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:24 | I never had it open |
| 19124 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:30 | this is all from my pretty head |
| 19125 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:15:39 | pretty? |
| 19126 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:15:45 | Are you saying im ugly |
| 19127 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:15:49 | did I? |
| 19128 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:16:01 | you questioned my prettyness |
| 19129 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:16:06 | Sure |
| 19130 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:16:22 | oh one must never question the prettyness of thou |
| 19131 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:16:35 | No but you think im ugly? |
| 19132 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:16:50 | no from the pictures ive seen your gorgeous |
| 19133 | chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/20/2014 04:16:54 | Hey |
| 19134 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:17:00 | THANKS! |

| 19135 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:17:06 | we should cam sometime!!! |
|---|---|---|---|---|---|
| 19136 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:17:12 | ok |
| 19137 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:17:23 | 3 turn ons |
| 19138 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:17:24 | alright just let me know |
| 19139 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:17:47 | when could you? |
| 19140 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:18:03 | anytime expect right now unfortanly |
| 19141 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:18:10 | oh how come |
| 19142 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:18:12 | because my uncle is sleeping over |
| 19143 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:18:20 | in your room? |
| 19144 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:18:33 | and im literally in the living room with everyone in my house sleeping |
| 19145 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:18:38 | and yes he is in my room |
| 19146 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:18:46 | oh wow |
| 19147 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:18:50 | that sucks |
| 19148 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:19:05 | okay maybe some other time then |
| 19149 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:19:18 | wait dont you have skype on your phone? |
| 19150 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:19:24 | yea basically any other time |
| 19151 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:19:30 | and no I dont have skype on my phone |
| 19152 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:19:39 | oh on your laptop only? |
| 19153 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:19:42 | yea |
| 19154 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:19:43 | dont u have a smart phone? |
| 19155 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:19:55 | yea i have a smart phone but dont have skype on it |
| 19156 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:20:00 | oh okay |
| 19157 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:20:20 | Im surprised |
| 19158 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:20:25 | at what? |
| 19159 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:20:28 | i told you! |
| 19160 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:20:31 | abs |
| 19161 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:20:33 | personality |
| 19162 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:20:35 | and looks |
| 19163 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:20:45 | That you dont have skype for your phone |
| 19164 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:20:55 | i dont really use skype |
| 19165 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:21:12 | the only other time I used it was to skype with my brother when he went to seattle |
| 19166 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:21:55 | Oh okay |
| 19167 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:21:56 | its fine |
| 19168 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:22:01 | Ok when's the the last time you fingered yourself |
| 19169 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:22:20 | maybe ill get it now that you mentioned ti |
| 19170 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:22:26 | Yeah you should |
| 19171 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:22:36 | I didnt even know i could get skype on my phone |
| 19172 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:23:14 | LMFAO |
| 19173 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:23:21 | they have an app for everything |
| 19174 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:23:24 | do you have apple? |
| 19175 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:23:35 | samsung galaxy |
| 19176 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:23:38 | Oh okay |
| 19177 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:23:49 | Not an apple fan? |
| 19178 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:24:04 | yea but couldnt afford it |
| 19179 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:24:07 | LOL |
| 19180 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:24:32 | wiat arent the galaxies like the same as the iphones |
| 19181 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:24:36 | same price |
| 19182 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:24:57 | thats weird tho your uncle has to sleep in the same room as you |

| | | | | | |
|---|---|---|---|---|---|
| 19183 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:25:00 | well I have an older galaxy so idk |
| 19184 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:25:18 | i mean not wierd but sad |
| 19185 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:25:23 | cause i wanted to cam |
| 19186 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:25:29 | or see what you looked like |
| 19187 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:25:51 | you can always just see my pictures on instagram/twitter for now |
| 19188 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:26:05 | My instagram is Carlyizzabel |
| 19189 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:26:07 | i think |
| 19190 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:26:17 | yea I think you followed me |
| 19191 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:26:21 | Oh hahah |
| 19192 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:26:22 | i forgot |
| 19193 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:26:32 | that was the first night when you were an asshole to me |
| 19194 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:26:35 | LOL |
| 19195 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:27:32 | yea that night was...interesting and confusing at times |
| 19196 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:28:19 | wanna do 21 questions cause im bored |
| 19197 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:28:33 | few days ago |
| 19198 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:29:04 | sure but what questions havent we asked each other? LOL |
| 19199 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:29:13 | IDK |
| 19200 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:29:24 | i guess we will have to think of some |
| 19201 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:29:26 | Nice |
| 19202 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:29:45 | You will be a quesiton champ by the time you are finished iwth me |
| 19203 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:29:56 | You ever used anything like a vibrated or dildo |
| 19204 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:30:00 | yea probably |
| 19205 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:30:13 | And with this game we can ask "Anything" |
| 19206 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:30:15 | LMFAO |
| 19207 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:30:20 | You go first though |
| 19208 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:30:34 | alright glad you clarfied that |
| 19209 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:30:38 | LMFAOOOO |
| 19210 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:30:39 | welcome |
| 19211 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:30:42 | 21 questions all at once? |
| 19212 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:30:47 | NO LMFAO |
| 19213 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:31:00 | Actually sure |
| 19214 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:31:06 | Alright time out explain the rules |
| 19215 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:31:07 | LOL |
| 19216 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:31:22 | No 5th ammendments. |
| 19217 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:31:30 | Rule number one^ |
| 19218 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:31:37 | DAMN IT! |
| 19219 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:32:01 | Do you have a rule |
| 19220 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:32:44 | no, not any I can think of right now |
| 19221 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:32:49 | <a href="https://www.youtube.com/watch?v=yJvY2-aOb08">https://www.youtube.com/watch?v=yJvY2-aOb08</a> |
| 19222 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:32:51 | FUNNY |
| 19223 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:33:09 | Oh okay |
| 19224 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:33:19 | How about this |
| 19225 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:33:36 | 3 sets of 7 quesitons at a time |
| 19226 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:33:39 | you first babe |
| 19227 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:33:42 | sorry |
| 19228 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:33:46 | i mean sir |
| 19229 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:34:14 | 1- Any brothers or sisters? |
| 19230 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:35:14 | The actor in that video i sent you is hot |

| 19231 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:35:18 | I would let him tap me |
|---|---|---|---|---|---|
| 19232 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:35:22 | Okay on to quesitons |
| 19233 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:35:26 | LOL |
| 19234 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:35:38 | I think I know the girl in like the first minute of that video |
| 19235 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:35:46 | the one with the red hair |
| 19236 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:35:53 | Its filmed in Atlanta.... |
| 19237 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:36:09 | and how you did some shimmy shammy with her <ss type="wink">;)</ss> |
| 19238 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:36:11 | Yea I know but she looks just like a girl I work with |
| 19239 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:36:19 | did she ride the Angel Train |
| 19240 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:36:34 | no its strictly business and work between us |
| 19241 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:36:39 | Ms. Carly |
| 19242 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:36:52 | Sorry you don't have to answer that |
| 19243 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:36:55 | 2- Do you want Children |
| 19244 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:37:14 | PSSSHHH I would be like sir you want me to blow you? to my future boss |
| 19245 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:37:17 | if it gets me far |
| 19246 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:37:29 | Then if i have to get a few shots to the face here and there |
| 19247 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:37:30 | LMAO |
| 19248 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:37:30 | so be it |
| 19249 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:37:32 | JK! |
| 19250 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:37:45 | I need to be your boss one day if thats the case |
| 19251 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:38:18 | Sorry I have a no People named Angel Policy |
| 19252 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:38:44 | guess ill change my name |
| 19253 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:39:01 | <a href="http://d3j5vwomefv46c.cloudfront.net/photos/large/424995961.jpg?1318737428">http://d3j5vwomefv46c.cloudfront.net/photos/large/424995961.jpg?1318737428</a> |
| 19254 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:39:15 | Sorry we have a  don't allow people who have changed their names policy too |
| 19255 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:39:31 | well than fuck it ill find another job |
| 19256 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:39:32 | im pretty sure i knew a guy who could suck it |
| 19257 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:39:42 | himself... |
| 19258 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:40:08 | damn he most have gotten really curious one day |
| 19259 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:40:16 | but he could only get the top part in |
| 19260 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:40:21 | i forgot what its called |
| 19261 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:40:54 | wait theres a name for the ability to suck your own dick? LMAO |
| 19262 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:41:13 | the the part that is on the guys dick |
| 19263 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:41:17 | the top part |
| 19264 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:41:25 | You mean the head |
| 19265 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:41:36 | thats what its called? |
| 19266 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:41:39 | thats boring |
| 19267 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:41:58 | well why dont you rename it than |
| 19268 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:42:01 | oh thats why they call it giving head? |
| 19269 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:42:09 | or is taht just cause we put our heads onto it |
| 19270 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:42:26 | idk good question |
| 19271 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:42:31 | Damn |
| 19272 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:42:34 | im curious now |
| 19273 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:42:44 | Thank you Google! |
| 19274 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:43:41 | I found the answer |

| | | | | | |
|---|---|---|---|---|---|
| 19275 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:43:47 | it has nothing to do with the head on the dick |
| 19276 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:44:03 | just that the dick is put inside the head of a person |
| 19277 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:44:05 | LMFAOOOO |
| 19278 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:44:09 | LOL |
| 19279 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:44:18 | you learn something new everyday |
| 19280 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:44:27 | I was just going to say that |
| 19281 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:44:40 | Now quesiton is... do i tell my parents what i learned today |
| 19282 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:45:05 | no that info is best kept to yourself |
| 19283 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:45:10 | HAHAHAH |
| 19284 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:45:14 | Do you want to cam |
| 19285 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:45:29 | 1. Sister |
| 19286 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:45:43 | 2. Yes Daughter and Son |
| 19287 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:45:44 | oh I totally forgot about the whole question thing |
| 19288 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:46:01 | back to work and thinking of questions |
| 19289 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:46:24 | How should I pay you <ss type="wink">;)</ss> |
| 19290 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:46:41 | what are my options |
| 19291 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:46:55 | Whatever you want |
| 19292 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:47:04 | damn I like that answer |
| 19293 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/20/2014 04:47:08 | cant |
| 19294 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:47:13 | HAHAH |
| 19295 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:47:36 | I pay by the hour.... |
| 19296 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:47:43 | Oh ok that's fine |
| 19297 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:47:51 | You still wana talk or no |
| 19298 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:48:01 | BEST.JOB.EVER. |
| 19299 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Carly Izzabel | 04/20/2014 04:48:02 | God i sound like a prostitute that is actually a boss |
| 19300 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:48:19 | Your the pimp and prostitute I guess? |
| 19301 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:48:28 | now thats what I call running your own business |
| 19302 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:48:40 | Yup im an entrepreneur |
| 19303 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:48:49 | Now get on your knees bitch |
| 19304 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:49:09 | woah demanding |
| 19305 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:49:14 | Sorry |
| 19306 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:49:19 | Please <ss type="smile">:)</ss> |
| 19307 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:49:25 | Get on your knees |
| 19308 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:49:26 | oh well if you insist |
| 19309 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:49:27 | LMFAOOO |
| 19310 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:49:37 | and suck this co workers dick |
| 19311 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:49:54 | Ill be going to starbucks now |
| 19312 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:49:56 | woah this wasnt on the contract |
| 19313 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:50:19 | okay 3. |
| 19314 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:50:44 | funny i didnt hear a no Mr. Arteaga |
| 19315 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:50:51 | biggest fear |
| 19316 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:50:57 | only if I get a frappe |
| 19317 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:51:00 | from starbucks |
| 19318 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:51:01 | JK |
| 19319 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:51:07 | You would suck a guys dick for a frappe |
| 19320 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:51:10 | WOW |
| 19321 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:51:13 | you will do anything |
| 19322 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:52:01 | Change my mind the taste of dick and coffee probably wouldnt go well together.... |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19323 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:52:03 | JK |
| 19324 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:52:07 | And cum |
| 19325 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/20/2014 04:52:17 | You still owe me the pics btw |
| 19326 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:52:33 | the cum could be the frosting |
| 19327 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:52:42 | ewww |
| 19328 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:52:50 | thats nasty |
| 19329 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:52:51 | okay i have a question |
| 19330 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:52:57 | its personal though |
| 19331 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:53:04 | ok |
| 19332 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:53:13 | have you ever tasted your own... |
| 19333 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:53:16 | you know |
| 19334 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:53:35 | no I havent gotten that curious! LO |
| 19335 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:53:37 | LOL |
| 19336 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:53:47 | How curious have you gotten |
| 19337 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:54:09 | craziest thing youve ever done |
| 19338 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:54:19 | with my dick? LO |
| 19339 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:54:31 | i mean not just with your dick |
| 19340 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:54:34 | but over all |
| 19341 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:54:36 | like fun wise |
| 19342 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:54:42 | Private fun |
| 19343 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:54:46 | OH ok was about to say.... |
| 19344 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:54:55 | okay fine yes |
| 19345 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:54:57 | with your dick |
| 19346 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:55:10 | theres not many things you can do... |
| 19347 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:55:25 | okay but what have you done |
| 19348 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:55:32 | like what do you want me to say |
| 19349 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:55:36 | IDK |
| 19350 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:55:36 | I stuck my dick in a blender |
| 19351 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:55:40 | or something |
| 19352 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:55:42 | no |
| 19353 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:55:53 | just any crazy things you might have done |
| 19354 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:56:03 | our of curiousity |
| 19355 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:56:21 | let reflect and think... |
| 19356 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:56:22 | you want me to go first? |
| 19357 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:56:41 | sure I need a moment to find the most interesting thing ive done |
| 19358 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:56:49 | Why do you need a moment |
| 19359 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:56:51 | it takes a second |
| 19360 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:56:59 | because I havent done much |
| 19361 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:57:08 | so what have you done |
| 19362 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:57:12 | Oh I got one |
| 19363 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:57:17 | and me the most ive done is highlighters |
| 19364 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:57:24 | wait what... |
| 19365 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:57:32 | what do you mean highlighters |
| 19366 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:57:37 | instead of using my finger |
| 19367 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:57:38 | .... |
| 19368 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:57:45 | ive used a high lighter |
| 19369 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:57:46 | LMFAO |
| 19370 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:57:49 | damn thats some kinky sht |
| 19371 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:57:50 | shit |

| ID | Account | From | To | Name | Timestamp | Message |
|---|---|---|---|---|---|---|
| 19372 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:57:56 | IT IS???? |
| 19373 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:58:09 | well I guess its not that extreme |
| 19374 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:58:12 | eh other of my friends have done worse |
| 19375 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:58:23 | some girl used a pickle on 1000 ways to die |
| 19376 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:58:25 | ive heard one of my friends takes a shower hose |
| 19377 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:58:34 | WTF |
| 19378 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:58:43 | and lets the water run heavy onto her area |
| 19379 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:58:52 | oh ok |
| 19380 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:59:00 | I thought they used the actual water hose.... |
| 19381 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:59:05 | OHHH noo |
| 19382 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:59:09 | that would hurt! |
| 19383 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 04:59:22 | yea I was about to say there vagina must be loose as hell |
| 19384 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:59:36 | LMFAO |
| 19385 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 04:59:47 | okay you said you had one |
| 19386 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:00:17 | when i was in like 1st grade a whipped out my one eyed monster in class and let a girl touch it |
| 19387 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:00:37 | whats a one eyed monster? |
| 19388 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:00:42 | than the teacher walked by when i was zipping up my pants |
| 19389 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:00:51 | MY dick!! LOL |
| 19390 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:01:00 | I was talking more about what uve done privately |
| 19391 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:01:11 | ive never heard a dick being called taht |
| 19392 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:01:19 | wait was it big in 1st grade |
| 19393 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:01:27 | i mean it cant be that big |
| 19394 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:01:38 | well I remember being hard so... |
| 19395 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:01:45 | in first grade |
| 19396 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:01:46 | idk I dont remember how big it was |
| 19397 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:02:04 | lmfao i didnt know guys could get hard in that ...okay whatever |
| 19398 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:02:15 | OKay but no i meant privately |
| 19399 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:02:54 | I havent done anything privately theres not a lot you can do with a penis other than just masterbate |
| 19400 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:03:10 | LMfoa that is not what some people have told me |
| 19401 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:03:23 | you must be a boring masturbator |
| 19402 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:03:32 | prob look at the ceiling |
| 19403 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:03:37 | what have you heard |
| 19404 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:03:49 | who masterbates looking at the ceiling |
| 19405 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:03:58 | I was making fun of you |
| 19406 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:04:00 | LOL |
| 19407 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:04:11 | i have heard guys use two hands |
| 19408 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:04:14 | they spit on it |
| 19409 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:04:15 | most guys just whack off to pron |
| 19410 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:04:15 | lmfao |
| 19411 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:04:22 | they put like lotion |
| 19412 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:04:35 | come on thats nothing... |
| 19413 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:04:42 | lotion and spit... |
| 19414 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:05:09 | idk i guess some dont do it like taht |
| 19415 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:05:24 | ive tried the whole spit thing but thats it |
| 19416 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:05:32 | one said he could suck it |
| 19417 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:05:35 | but only to the head |
| 19418 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:05:47 | and ive heard two guys say they ate some |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19419 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:05:53 | Ohhh |
| 19420 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:06:05 | and some guys said they can make the white stuff like shoot |
| 19421 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:06:07 | I used to be able to lick the tip of my dick LOL |
| 19422 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:06:10 | like really far |
| 19423 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:06:14 | thats every guy... |
| 19424 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:06:19 | oh okay |
| 19425 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:06:47 | if you dont masterbate or have sex for awhile when you finally do you will have a lot more of the"stuff" |
| 19426 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:06:49 | no but he said his can go REALLY FAR |
| 19427 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:07:04 | and it will go far |
| 19428 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:07:34 | so what its like dripping from his ceiling... |
| 19429 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:07:40 | HAHAHAHAH |
| 19430 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:07:45 | i dont think it goes taht far |
| 19431 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:07:55 | that would be nasty |
| 19432 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:08:05 | you just see his jizz dripping from the ceiling |
| 19433 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:08:09 | it just lands on your face while sleeping |
| 19434 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:08:32 | *curious* |
| 19435 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:08:34 | licks it |
| 19436 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:08:35 | LMFAO JK |
| 19437 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:08:52 | LOL |
| 19438 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:10:00 | weirdest place youve done it |
| 19439 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:10:06 | like wacked... |
| 19440 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:10:18 | school.... |
| 19441 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:10:20 | other than your house |
| 19442 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:10:24 | Why school? |
| 19443 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:10:30 | wait like recently |
| 19444 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:10:33 | or a long time ago |
| 19445 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:10:52 | it was like freshmen years and my hormones where going crazy |
| 19446 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:11:14 | wait but where did you go |
| 19447 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:11:18 | like to the bathroom? |
| 19448 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:11:24 | couldnt resist the urge |
| 19449 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:11:26 | yea the bathroom |
| 19450 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:11:40 | i was the only one in there so dont get any ideas |
| 19451 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:11:49 | i wasnt LMFAO |
| 19452 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:12:04 | i was joking i dont think you are gay |
| 19453 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:12:04 | just keeping you in check... |
| 19454 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:12:13 | LOL i know your joking |
| 19455 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:12:30 | other than school |
| 19456 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:12:41 | like WEIRDEST PLACE |
| 19457 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:13:34 | thats really it... |
| 19458 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:14:06 | home, shower, school 1 time are all the places ive done it |
| 19459 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:14:15 | My ex told me he did it at a Macy's changing room |
| 19460 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:14:25 | wtf what a weirdo... |
| 19461 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:14:32 | I kinda told him he shouldnt do that |
| 19462 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:14:38 | cause you dont know if they set up cameras |
| 19463 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:14:50 | I mean they say they shouldnt |
| 19464 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:14:53 | they catch him whacking off.... |
| 19465 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:15:01 | to his little dick |
| 19466 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:15:09 | His dick was not little |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19467 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:15:11 | LMFAO |
| 19468 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:15:19 | oh you should know... |
| 19469 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:15:33 | moving on! |
| 19470 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:15:38 | LMAO |
| 19471 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:15:44 | How about that weather |
| 19472 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:16:01 | Yea how was it from your knees with your ex |
| 19473 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:16:16 | actually i didnt do it on my knees |
| 19474 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:16:35 | and that was differnt we were in 7th grade when he told me that |
| 19475 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:16:49 | i did the actual hand thing in like 9th |
| 19476 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:17:07 | and i never got on my knees to do that |
| 19477 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:17:25 | who gives a hj on their knees |
| 19478 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:17:29 | true theres no need too |
| 19479 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:17:30 | my arm would get tired |
| 19480 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:18:10 | i think it was like 7 though |
| 19481 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:18:19 | his .... |
| 19482 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:18:51 | WTF thats like porn star sized |
| 19483 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:18:56 | No its not! |
| 19484 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:19:03 | 7 inches? |
| 19485 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:19:06 | yes |
| 19486 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:19:10 | is urs smaller? |
| 19487 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:19:35 | i know guys who are 8 to 8 1/2 |
| 19488 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:19:53 | i mean size doesnt matter |
| 19489 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:20:10 | yes mine is smaller than 8 and 7 |
| 19490 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:20:16 | oh |
| 19491 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:20:20 | shit the average is like 5 inches |
| 19492 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:20:25 | Yeah i know |
| 19493 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:20:31 | and your friends are going around carrying rockets |
| 19494 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:20:46 | r u 6? |
| 19495 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:21:01 | yea around 6 |
| 19496 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:21:18 | over 6? |
| 19497 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:21:40 | no like 5.8-6 |
| 19498 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:21:42 | LOL |
| 19499 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:21:48 | hard? |
| 19500 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:21:50 | lmfao |
| 19501 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:22:09 | its fine no worries |
| 19502 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:22:10 | Yea... |
| 19503 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:22:15 | like 6 |
| 19504 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:22:47 | its how you use it... |
| 19505 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:22:47 | most of the 8 are from my friends that are girls that had black boyfriends |
| 19506 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:22:57 | oh of course... |
| 19507 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:23:03 | i mean one was white and he was 8 |
| 19508 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:23:10 | but thats like one guy |
| 19509 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:23:20 | but most guys i know are 7 to 7 1/2 |
| 19510 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:23:40 | must be taking them penis enlargement pills |
| 19511 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:23:56 | nope its all natural |
| 19512 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:24:26 | you should know right? |
| 19513 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:24:29 | jk |
| 19514 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:24:33 | I know a guy who uses Magnum condoms |
| 19515 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:24:50 | hes a senior though |

| | | | | | |
|---|---|---|---|---|---|
| 19516 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:25:25 | alright so tonight I learned that a lot of your friends have big dicks...great... |
| 19517 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:25:33 | just what I wanted to learn |
| 19518 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:25:45 | eh but what does that matter |
| 19519 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:25:52 | true |
| 19520 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:26:00 | as long as you know how to use it |
| 19521 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:26:18 | or is that something that guys with small dicks say? |
| 19522 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:26:19 | LOL |
| 19523 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:26:30 | no actually tahts what girls say |
| 19524 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:26:35 | guys can have a huge dick |
| 19525 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:26:40 | and be really bad at sex |
| 19526 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:26:47 | compared to a guy who isnt has big |
| 19527 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:26:50 | Yea true |
| 19528 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:26:51 | who does a lot better |
| 19529 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:27:36 | plus my teacher said the bigger it is the harder it is to get all the blood into it |
| 19530 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:27:44 | so they literally have sex soft |
| 19531 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:28:18 | well sucks for them |
| 19532 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:28:25 | Sorry |
| 19533 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:28:29 | for what? |
| 19534 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:28:34 | idk |
| 19535 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:29:42 | I know what your apologizing for but you dont have to because I dont care |
| 19536 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:29:54 | okay thats good |
| 19537 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:30:10 | 6 is good |
| 19538 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:30:22 | and your prob still going through puberty |
| 19539 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:30:33 | as most of us stop at 18 to 20 even 21 |
| 19540 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:31:08 | yea ethier way if it grows more or stays the same I dont care |
| 19541 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:31:16 | you have to work with what your given LO |
| 19542 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:31:17 | LOL |
| 19543 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:31:28 | Work what your momma gave you |
| 19544 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:31:35 | ask me |
| 19545 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:31:53 | Biggest fear? |
| 19546 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:31:58 | Failure i guess |
| 19547 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:32:30 | boxers or briefs? |
| 19548 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:32:50 | none <ss type="wink">;)</ss> |
| 19549 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:32:55 | jk boxers |
| 19550 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:32:58 | free ballin |
| 19551 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:33:06 | everyday |
| 19552 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:33:17 | yummy |
| 19553 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:33:42 | yummy to what the free ballin or the boxers |
| 19554 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:33:51 | free balling |
| 19555 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:33:56 | LOL |
| 19556 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:33:59 | remind me to pants you <ss type="wink">;)</ss> |
| 19557 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:34:05 | it was an accident |
| 19558 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:34:20 | How are you going to pants me through a computer... |
| 19559 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:34:28 | it was a joke |
| 19560 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:34:31 | I know... |
| 19561 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:34:38 | Funny |

| 19562 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:34:41 | I just like destroying your joke |
|---|---|---|---|---|---|---|
| 19563 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:34:46 | Joke Killer |
| 19564 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:34:53 | check |
| 19565 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:36:13 | Okay |
| 19566 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:36:20 | What is one fantasy you have |
| 19567 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:37:02 | like sexual? |
| 19568 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:38:00 | idk nvm |
| 19569 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:38:20 | well ok than |
| 19570 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:39:07 | tell me when you can cam |
| 19571 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:39:17 | like when we skype again |
| 19572 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:39:25 | anytime tommrow |
| 19573 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:39:37 | well anytime after I wake up |
| 19574 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:39:42 | LMFAO |
| 19575 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:39:56 | which probably wont be until like 12 or 1 in the afternoon |
| 19576 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:40:46 | thats fine |
| 19577 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:41:05 | yea i tend to sleep in when i dont have school or work |
| 19578 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:41:40 | you never ask me personal questions |
| 19579 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:41:45 | i kinda feel like a slut now |
| 19580 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:41:49 | cause i ask them |
| 19581 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:41:58 | nah why feel like a slut |
| 19582 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:42:19 | I just dont feel like asking those type of questions to a girl |
| 19583 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:42:32 | even though i know your comfortable with them |
| 19584 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:42:55 | true i know but i dont mind |
| 19585 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:42:57 | lmfao |
| 19586 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:44:04 | I know you dont mind but idk guess its because I have never asked people these type of questions |
| 19587 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:44:18 | its fine |
| 19588 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:44:20 | sorry i asked |
| 19589 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:44:27 | i wont ask anymore |
| 19590 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:44:38 | no its fine you dont have to apologize |
| 19591 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:44:43 | for anything |
| 19592 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:45:06 | okay |
| 19593 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:45:13 | but i wont ask you anymore |
| 19594 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:45:23 | since you get uncomfortable |
| 19595 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:45:26 | I dont care if you ask I just wont ask you |
| 19596 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:45:46 | mmkay |
| 19597 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:46:01 | okay bye |
| 19598 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:46:03 | goodnight |
| 19599 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:46:33 | well  goodnight |
| 19600 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:46:38 | yep |
| 19601 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:46:40 | yup |
| 19602 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:47:01 | okay |
| 19603 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:47:33 | Just curious is it cause your tired or because of what just took place |
| 19604 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:47:45 | Idk |
| 19605 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:47:52 | you dont mind if i ask but you wont ask me |
| 19606 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:47:56 | thats no fun |
| 19607 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:48:03 | and it makes me look desperate |
| 19608 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:48:11 | so we dont have to talk anymore |
| 19609 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:48:18 | well fine if you insist ill ask |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19610 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:48:23 | No its okay |
| 19611 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:48:24 | dont |
| 19612 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:48:25 | please |
| 19613 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:48:58 | I dont want to insist taht you do anything or that i do anything |
| 19614 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:49:25 | no I mean now I know your completely comfortable with it |
| 19615 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:49:36 | okay yeah |
| 19616 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:49:40 | its fine |
| 19617 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:49:54 | we dont have to talk anymore |
| 19618 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:50:01 | like at all... |
| 19619 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:50:06 | ? |
| 19620 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:50:06 | yeah |
| 19621 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:50:16 | well that seems like a dumb reason. |
| 19622 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:50:49 | but thats just me |
| 19623 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:50:57 | okay |
| 19624 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:51:05 | im tired so im going to go |
| 19625 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:51:11 | good night |
| 19626 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:51:15 | guess i can only blame myself good night |
| 19627 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:51:19 | hope you get journalism job you want |
| 19628 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:51:42 | wow... |
| 19629 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:52:15 | wow what |
| 19630 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:52:33 | idk it seems so weird... |
| 19631 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:53:37 | just like that you deleted me from your contacts |
| 19632 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:54:18 | Happy |
| 19633 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:54:20 | oh well nevermind |
| 19634 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:54:20 | LOL |
| 19635 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:54:39 | not completely happy but beter |
| 19636 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:54:42 | *better |
| 19637 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:55:18 | im going to bed |
| 19638 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:55:25 | are you staying up |
| 19639 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:55:51 | if your tired you can go to sleep i'll probably still be here.. |
| 19640 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:55:57 | doing absoutley nothing |
| 19641 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:56:07 | why.... |
| 19642 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:56:16 | idk im not sleepy |
| 19643 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:56:28 | Wow i am surprised |
| 19644 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:56:35 | you just worked like 8 hours |
| 19645 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:57:12 | yea but I had a lot of sleep last night plus i showered so im not sleepy anymore |
| 19646 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:57:42 | its 2 wouldnt you have showered at like 10 or 11 |
| 19647 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:57:55 | yea I did still not tired... |
| 19648 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:58:02 | wow |
| 19649 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:58:05 | watch porn then |
| 19650 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:58:07 | LMFAO |
| 19651 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:58:22 | well if you insist... |
| 19652 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:58:23 | JK |
| 19653 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:58:50 | well ill stay up |
| 19654 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:58:52 | but first |
| 19655 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:58:58 | I have to use the little ladies room |
| 19656 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:59:09 | Alright |
| 19657 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 05:59:15 | bathroom lol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19658 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 05:59:53 | I know take your time |
| 19659 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:02:40 | I am back |
| 19660 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:03:00 | Just saying Nice guys don't always get what they want |
| 19661 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:03:09 | now i am not saying go around being a dick to everyone |
| 19662 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:03:29 | but sometimes being too nice girls dont always find attractive |
| 19663 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:03:36 | yea i get you |
| 19664 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:03:54 | its funny though because at first i was a complete asshole |
| 19665 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:03:57 | and now im to nice |
| 19666 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:04:01 | Yeah |
| 19667 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:04:13 | You have to balance it |
| 19668 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:04:47 | You have to be what they call a "Nice Jerk" |
| 19669 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:05:01 | I understand |
| 19670 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:06:16 | Have attitude, but have self esteem, respect etc. |
| 19671 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:06:32 | But be whoever you want to be |
| 19672 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:06:53 | its a pretty delicate balance and different for every girl/guy |
| 19673 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:07:06 | yes def |
| 19674 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:08:56 | guess i have found both ends in your case |
| 19675 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:09:53 | ahahah yeah |
| 19676 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:11:12 | well in the short time we have talked i cant say i havent learned anything |
| 19677 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:17:35 | are you still there.... |
| 19678 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:20:55 | guess not.. |
| 19679 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:32:32 | well good night? I guess |
| 19680 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:35:07 | what if i saw your dick |
| 19681 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:35:34 | what do you mean |
| 19682 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:35:39 | like just saw it? |
| 19683 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:36:34 | Yeah i guess |
| 19684 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:36:45 | you would have seen greatness... |
| 19685 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:36:46 | jk |
| 19686 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:36:59 | LMFAO |
| 19687 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:37:00 | You would see a dick I wouldnt freakout |
| 19688 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:37:20 | WE SHOULD HANG OUT SOMETIME |
| 19689 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:37:38 | how are we going to pull that off |
| 19690 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:37:59 | Youve never hung out with someone? |
| 19691 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:38:19 | yea but I mean we live pretty far from each other and never have met before |
| 19692 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:38:56 | and what would you tell your parents |
| 19693 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:39:08 | BRB going to meet this guy ive never seen in person |
| 19694 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:39:18 | Parents: Ok honey dont get raped. |
| 19695 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:39:29 | Pembroke Pines is far form Miami Lakes? |
| 19696 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:39:51 | I live in Hialeah and no its not that far but for two people without a car it is LO |
| 19697 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 06:40:14 | okay |
| 19698 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:50:26 | feel like its been said a thousand times but goodnight... |
| 19699 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:41:02 | Dont get me wrong I would love to hand out |
| 19700 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:41:10 | but we would have to plan it out well |
| 19701 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:41:26 | *hang |
| 19702 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 06:41:41 | and your gone...agian |
| 19703 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 15:20:41 | HAHAH |

| 19704 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 15:20:43 | its okay |
|---|---|---|---|---|---|
| 19705 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 15:20:59 | Ah your gone now |
| 19706 chanel.izzabel | chanel.izzabel | catrog1234 | Carly Izzabel | 04/20/2014 15:21:07 | Hey? |
| 19707 chanel.izzabel | arielkeren3 | chanel.izzabel | Ariel Keren | 04/20/2014 18:34:46 | who are you?... |
| 19708 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:36:56 | Hey |
| 19709 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 20:37:15 | Braden? |
| 19710 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:37:23 | hey whats up |
| 19711 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:40:13 | Nm just hanging out with my family |
| 19712 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:40:15 | wbu? |
| 19713 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:40:31 | My hermana is with me...please let that mean sister |
| 19714 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:40:42 | yea you got that right |
| 19715 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:40:47 | YAY! |
| 19716 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:40:54 | same here hanging out with family |
| 19717 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:46:58 | cool |
| 19718 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:47:26 | you find any easter eggs...LOL |
| 19719 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:57:23 | Im the champ! |
| 19720 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:57:46 | why you found some? |
| 19721 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:57:56 | No lol |
| 19722 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:58:06 | oh LOL |
| 19723 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:58:10 | I didnt do that |
| 19724 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:58:16 | I used to when i was like 11 |
| 19725 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:58:22 | and maybe 12 |
| 19726 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:58:25 | but not anymore |
| 19727 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:58:36 | I have never gone out and looked for easter eggs... |
| 19728 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:58:41 | OMG!!!! |
| 19729 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:58:41 | now that i think about it |
| 19730 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:58:45 | Wow |
| 19731 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:58:58 | why so suprised.. |
| 19732 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:59:03 | Ill hid some eggs and you can look for them <ss type="wink">;)</ss> |
| 19733 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 20:59:05 | hide |
| 19734 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 20:59:33 | they better have some good candy in them |
| 19735 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:00:34 | HAHAH |
| 19736 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:00:47 | whats your favorite candy |
| 19737 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:01:13 | probably jolly ranchers |
| 19738 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:01:51 | hersheys cookies and creame is pretty good too |
| 19739 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:02:03 | oh and sour skittles |
| 19740 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:08:46 | Hate sour skittles |
| 19741 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:08:49 | I used to like them |
| 19742 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:08:55 | but they are just too sour |
| 19743 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:08:59 | I like the regular ones |
| 19744 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:09:06 | jolly ranchers i love those |
| 19745 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:09:15 | and I like regular hershys |
| 19746 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:09:16 | lol |
| 19747 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:10:32 | I like regular hersheys too |
| 19748 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:10:43 | but cookies and creame are better |
| 19749 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:10:47 | In my opnion |
| 19750 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:12:31 | Ive tried it I liked it one time and the next time i tried it |
| 19751 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:12:35 | i didnt like it |
| 19752 chanel.izzabel | chanel.izzabel | jacobodum123 | Carly Izzabel | 04/20/2014 21:12:41 | Hey |

| 19753 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:13:49 | I try to stay away from candy in general because its "bad" for you |
|---|---|---|---|---|---|
| 19754 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:14:08 | I say whatever to candy |
| 19755 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:14:17 | I am not fat yet i eat it |
| 19756 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:14:20 | so i dont mind |
| 19757 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:14:35 | yea I eat it to and I'm not fat |
| 19758 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:14:52 | but I see some kids at school eating that shit like its nothing |
| 19759 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:15:08 | I saw a kid mix sour candy with his gatorade |
| 19760 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:16:20 | OMG |
| 19761 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:16:35 | its like crack to them |
| 19762 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:17:22 | Hey |
| 19763 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:17:40 | <a href="https://www.youtube.com/watch?v=LDnA3gs9xEo">https://www.youtube.com/watch?v=LDnA3gs9xEo</a> |
| 19764 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:17:48 | I LOVE THIS PART IN THE MOVIE! |
| 19765 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:18:30 | never seen that movie |
| 19766 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:18:39 | The Internship? |
| 19767 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:18:41 | always wanted to but never got around to watching it |
| 19768 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:18:43 | yea |
| 19769 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:18:47 | Its good |
| 19770 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:19:05 | That part made me laugh |
| 19771 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:19:12 | Whats up |
| 19772 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:19:34 | Nothin wbu? |
| 19773 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:19:39 | Nothing much |
| 19774 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:19:43 | yea It looks like a good funny movie |
| 19775 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:19:44 | can you cam? |
| 19776 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:20:02 | Not right now |
| 19777 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:20:25 | Why |
| 19778 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:22:10 | Cause I'm with my fam |
| 19779 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:22:18 | OH okay |
| 19780 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:22:52 | And I'm about to drive back Texas |
| 19781 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:23:54 | r u from Wyoming |
| 19782 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:24:47 | No texas |
| 19783 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:24:57 | I mean oklahoma |
| 19784 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:24:58 | OH whats your facebook |
| 19785 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:25:21 | Ill talk to you when your not busy |
| 19786 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:25:36 | who said im busy? |
| 19787 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:25:46 | It's a pic of a kid on a dirtbike |
| 19788 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:25:47 | im just here literally doing nothing but watching tv |
| 19789 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:40:01 | so are you busy? |
| 19790 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:41:53 | hey whats the name of your friend Oller |
| 19791 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 21:41:58 | no |
| 19792 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 21:42:24 | well me neither |
| 19793 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:42:48 | Which one? |
| 19794 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:43:07 | the blonde one |
| 19795 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:43:24 | i us |
| 19796 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:44:29 | i used to kik him |
| 19797 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:43:22 | Hold on |
| 19798 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:45:15 | What's his name |
| 19799 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:45:48 | Is Oller his first or last name |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19800 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:47:21 | last |
| 19801 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:47:28 | he has like the pictures of him and his mom |
| 19802 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:47:31 | and he is blonde |
| 19803 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:47:37 | DAMN AND I USED TO KIK HIM |
| 19804 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 21:47:40 | i forgot his name |
| 19805 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 22:13:08 | *if |
| 19806 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:49:50 | What does his mom look like |
| 19807 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:53:14 | ? |
| 19808 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 21:56:53 | Carly? |
| 19809 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/20/2014 22:12:57 | Of their name is Paige then that's my moms profile and that's me and her other than that I don't have any cousins or friends that have the last name Oller with blonde hair |
| 19810 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 23:49:07 | Thast you!!! |
| 19811 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/20/2014 23:49:28 | i forgot if you had a big dick |
| 19812 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:49:34 | Hey! |
| 19813 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:50:13 | Hey! |
| 19814 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:50:19 | What's up |
| 19815 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:50:32 | nothing much watching NBA playoffs |
| 19816 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:50:38 | Cool who? |
| 19817 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:50:55 | Bulls and Wizards |
| 19818 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:51:01 | Oh cool |
| 19819 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:51:11 | so what happened to you earlier? |
| 19820 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:51:31 | Oh I had to spend time with family but now im in my room |
| 19821 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Angel Arteaga | 04/20/2014 23:51:51 | I imagined it was that |
| 19822 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:51:57 | HAHAH |
| 19823 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:52:33 | yea you had something about being with family |
| 19824 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:52:50 | so i figured you had left because of that |
| 19825 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:52:55 | Yup |
| 19826 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:53:30 | so how was your Easter sunday? |
| 19827 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:53:42 | Good I guess |
| 19828 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:53:59 | just like any other sunday right? LOL |
| 19829 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:54:38 | Em no we hung out and crap |
| 19830 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:54:58 | oh well thats nice |
| 19831 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:55:18 | unless you dont like hanging out with your family |
| 19832 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:55:52 | NO I DO! |
| 19833 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:55:53 | ahhaha |
| 19834 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:56:04 | Oh ok LOL |
| 19835 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:56:14 | I know some people who are all anti-social |
| 19836 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:56:18 | and hate being with family |
| 19837 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:56:24 | Trying to put words into my mouth lmfao |
| 19838 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:56:34 | No! LOL I was just wondering |
| 19839 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:57:04 | You can put anything in my mouth BUT WORDS HUH UH NO! |
| 19840 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:57:18 | LMAO |
| 19841 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:59:35 | so anything else in your mouth... |
| 19842 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/20/2014 23:59:41 | thats the first time I hear a girl say tha |
| 19843 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:59:51 | Yeah like candy |
| 19844 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/20/2014 23:59:56 | or you can feed me |
| 19845 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:00:08 | Like they do in those commercials |
| 19846 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:00:22 | Where the weird couples feed each other like strawberries |

| 19847 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:00:30 | wtf never seen that one |
|---|---|---|---|---|---|---|
| 19848 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:00:37 | ill get you every white girls weakness |
| 19849 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:00:40 | its a cruise commmercial i think |
| 19850 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:00:41 | starbucks |
| 19851 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:00:53 | Starbucks is good |
| 19852 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:01:16 | Actually i am part hispanic on my moms side |
| 19853 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:01:26 | but my mom doesnt speak spanish |
| 19854 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:01:39 | cool |
| 19855 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:01:42 | what country? |
| 19856 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:01:51 | My mom? |
| 19857 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:02:06 | I think like Brazil |
| 19858 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:02:22 | Its interesting |
| 19859 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:02:24 | was she born in Brazil or her parents |
| 19860 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:02:28 | NO! |
| 19861 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:02:41 | Her great grandparents moved to US |
| 19862 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:02:46 | then her parents lived in US |
| 19863 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:02:50 | they visited Brazil |
| 19864 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:02:58 | several times with my mom when she was younger |
| 19865 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:03:06 | but my mom is like solely american |
| 19866 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:03:09 | now |
| 19867 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:03:34 | Ive lived in Cali and Texas |
| 19868 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:03:54 | so it seems like you have traveled a lot |
| 19869 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:03:59 | I guess |
| 19870 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:04:04 | i mean not the world |
| 19871 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:04:06 | but the US yeah |
| 19872 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:04:27 | I have never left Florida |
| 19873 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:04:44 | Hmmm interesting |
| 19874 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:04:49 | well I have gone to Cuba and was born there |
| 19875 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Carly Izzabel | 04/21/2014 00:04:57 | U were born in cuba? |
| 19876 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:04:57 | but I came from Cuba when I was 3 months old |
| 19877 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:05:10 | Wow thats great that you didnt stay |
| 19878 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:05:15 | i heard the life there isnt great |
| 19879 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:05:32 | no its not very good |
| 19880 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:05:44 | I have visted a bunch of times and have family over there still |
| 19881 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:05:52 | JW why did you make fun of when i said not many girls would say that |
| 19882 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:06:03 | Is there a certain way i should talk |
| 19883 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:06:16 | No you be yourself |
| 19884 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:06:18 | i change the way i talk to different people |
| 19885 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:06:19 | different is good |
| 19886 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:06:36 | I was just joking around when I said that |
| 19887 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:06:45 | Mmmkay |
| 19888 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:07:58 | and the things you say are not usually what other guys would say as well |
| 19889 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:08:02 | so i guess we are even |
| 19890 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:08:26 | yea its nothing bad to be unique |
| 19891 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:08:30 | or different |
| 19892 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:09:59 | Okay |
| 19893 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:11:28 | so you how long have you been living in Florida |
| 19894 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:13:20 | Well I was born in California then I moved to Texas then Florida |
| 19895 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:13:39 | I would say for about 5-6 years. |

| | | | | | |
|---|---|---|---|---|---|
| 19896 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:13:54 | So where did you like it best |
| 19897 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:14:06 | I don't remember Cali much but yeah Cali |
| 19898 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:14:14 | What I did remember was quite interesting |
| 19899 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:14:21 | I would move back |
| 19900 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:14:26 | like what? |
| 19901 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:15:26 | like what? |
| 19902 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:15:37 | what was interesting |
| 19903 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:15:40 | Like I remember mountains and the beach all in one location |
| 19904 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:15:44 | It was nice |
| 19905 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:15:50 | and the cool climate |
| 19906 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:15:59 | and the house i lived in was big |
| 19907 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:16:01 | yea California does seem like a nice place to live |
| 19908 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:16:42 | it seems like theres everything there |
| 19909 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:16:54 | mountains, beaches, snow, desert |
| 19910 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:16:57 | something for everyone |
| 19911 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:27:33 | So is that like your dream home |
| 19912 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:42:45 | guess your not much a talker tonight |
| 19913 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:56:57 | Hey |
| 19914 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 00:56:57 | wait |
| 19915 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:57:07 | yea |
| 19916 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 00:58:15 | were you going to say something? |
| 19917 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:00:57 | I ate dinner |
| 19918 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:00:59 | I am back |
| 19919 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:01:19 | oh ok |
| 19920 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:01:41 | I thought I bored you to death or something |
| 19921 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:01:44 | HAHAHA |
| 19922 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:01:47 | That too! |
| 19923 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:01:57 | JK! |
| 19924 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:02:54 | So what was for dinner at your house |
| 19925 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:03:00 | Steak |
| 19926 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:03:18 | isnt that your favorite? |
| 19927 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:03:50 | Si |
| 19928 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:04:20 | muy bien |
| 19929 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:04:30 | tu espanol |
| 19930 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:05:25 | chanel.izzabel |
| 19931 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:05:25 | chanel.izzabel |
| 19932 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:05:36 | wait did you call? |
| 19933 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:05:41 | I was on cam |
| 19934 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:05:48 | I had left my computer |
| 19935 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:05:54 | Oh okay |
| 19936 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:06:39 | so do you want to cam? |
| 19937 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:06:47 | I wanted to see what you look like |
| 19938 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:07:29 | is that a yes? |
| 19939 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:07:37 | Yeah sure |
| 19940 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:07:46 | but I cant stay on cam for a long time |
| 19941 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:08:00 | yea its fine |
| 19942 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:08:18 | We might watch a movie lol |
| 19943 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:08:30 | chanel.izzabel, angel_arteaga24 |
| 19944 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:08:48 | chanel.izzabel, angel_arteaga24 |

| 19945 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:08:52 | WAIT dont go on cam |
|---|---|---|---|---|---|
| 19946 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:09:02 | cause my cam freezes |
| 19947 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:09:10 | oh ok |
| 19948 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:09:20 | so just answer normally |
| 19949 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:09:30 | answer with call not video call |
| 19950 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:09:33 | ok |
| 19951 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:09:43 | chanel.izzabel, angel_arteaga24 |
| 19952 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:09:53 | OKay can you see me |
| 19953 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:10:01 | yea |
| 19954 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:10:06 | OMG my cam is fast but my comps slow |
| 19955 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:10:13 | chanel.izzabel, angel_arteaga24 |
| 19956 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:10:22 | yea its like blurry and delayed |
| 19957 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:10:26 | Yeah I KNOW! |
| 19958 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:10:28 | like the hell |
| 19959 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:10:37 | like when i see myself its fast |
| 19960 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:10:47 | but when i video call you then it starts going like super slow |
| 19961 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:10:56 | is your cam old? |
| 19962 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:11:01 | No my computer is though |
| 19963 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:11:16 | Like i said the cam is fast |
| 19964 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:11:29 | but when i open up like video chatt it starts going slow |
| 19965 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:11:37 | yea thats weird |
| 19966 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:11:38 | im going to close some programs |
| 19967 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:11:46 | its an old computer |
| 19968 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:43:28 | Hey back |
| 19969 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:13:21 | yea closing a few programs might help |
| 19970 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:44:04 | so did you fix it? |
| 19971 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:44:53 | Idk lets try it |
| 19972 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:45:05 | ok |
| 19973 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:45:34 | chanel.izzabel, angel_arteaga24 |
| 19974 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:45:37 | chanel.izzabel, angel_arteaga24 |
| 19975 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:45:53 | chanel.izzabel, angel_arteaga24 |
| 19976 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:46:11 | still kinda slow |
| 19977 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:46:22 | chanel.izzabel, angel_arteaga24 |
| 19978 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:46:34 | Goddamn it |
| 19979 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:46:39 | Are you with someone? |
| 19980 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:46:44 | Thats my sister |
| 19981 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:46:59 | chanel.izzabel, angel_arteaga24 |
| 19982 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:47:21 | its slow |
| 19983 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:47:32 | yea its slow |
| 19984 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:47:36 | can you hear me |
| 19985 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:47:39 | No |
| 19986 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:48:14 | chanel.izzabel, angel_arteaga24 |
| 19987 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:48:29 | Can you go on cam |
| 19988 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:48:38 | sure |
| 19989 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:48:41 | lets see if yours is slow |
| 19990 chanel.izzabel | ozzieguzmano | chanel.izzabel | Ozzieguzman | 04/21/2014 01:48:56 | hey |
| 19991 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:49:02 | chanel.izzabel, angel_arteaga24 |
| 19992 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:49:15 | Its not slow |
| 19993 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:49:17 | but kinda blurry |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19994 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:49:22 | its just yours |
| 19995 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:49:27 | What kind of earphones are those? |
| 19996 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:49:29 | beats |
| 19997 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:49:32 | OMG! |
| 19998 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:49:38 | are they good? |
| 19999 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:49:40 | yea |
| 20000 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:49:41 | chanel.izzabel, angel_arteaga24 |
| 20001 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:49:45 | thats good! |
| 20002 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:50:05 | yea i was trying to get the mic to work on them |
| 20003 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:50:09 | The only way my cam would be faster is if i restart my cmoputer |
| 20004 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:50:22 | well go ahead and try it if you want |
| 20005 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:50:28 | Eh i dont want to restart |
| 20006 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:50:46 | alright |
| 20007 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:51:27 | your cam was workng a little bit better |
| 20008 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:51:33 | Yeah i know |
| 20009 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:51:37 | but still slow |
| 20010 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:52:23 | I closed out some programs |
| 20011 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:52:25 | not all |
| 20012 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:52:29 | well atleast I got to kinda see you |
| 20013 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:52:40 | HAHAH |
| 20014 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:52:43 | i know im ugly |
| 20015 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:52:48 | says who |
| 20016 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:53:27 | Idk me |
| 20017 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:53:36 | well dont lie to yourself |
| 20018 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:54:03 | mmkay thanks |
| 20019 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:54:24 | My sisters gonna connect the cam to her laptop and cam with her friend for a few |
| 20020 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:54:32 | and then well try again maybe later tonight if you want |
| 20021 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:54:44 | fine with me |
| 20022 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 01:55:06 | Hey |
| 20023 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:55:12 | OKay |
| 20024 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:55:35 | your going to stay on sykpe though right? |
| 20025 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:56:30 | Yeah |
| 20026 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:56:33 | she has her own laptop |
| 20027 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:56:42 | she just wanted to know who i was talking to |
| 20028 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:56:46 | we tell everyone everything |
| 20029 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:56:51 | I mean each other |
| 20030 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:56:53 | not everyone |
| 20031 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:57:01 | Oh LOL |
| 20032 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:57:07 | how old is she? |
| 20033 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:57:16 | 13 almost 14 |
| 20034 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:57:33 | oh so you two are pretty close in age |
| 20035 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:57:36 | Yeahs |
| 20036 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:57:42 | thats always a good thing because you can relate more |
| 20037 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:57:52 | Yup |
| 20038 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:57:52 | my brother and I are like 10 years apart |
| 20039 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:58:05 | do you talk to him about stuff |
| 20040 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 01:58:06 | or no |
| 20041 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 01:58:36 | yea now that were both older but when I was younger no |

| | | | | | |
|---|---|---|---|---|---|
| 20042 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:00:06 | gotchya |
| 20043 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:01:53 | I hate sunday nights because in my head I know fuck tommorows monday... |
| 20044 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:02:13 | I wont be able to sleep in |
| 20045 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:06:42 | OH sorry |
| 20046 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:06:45 | if you want to go to bed |
| 20047 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:06:47 | you can |
| 20048 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:07:13 | no its still only like 10 pm I'm just saying I hate Mondays |
| 20049 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:07:37 | OH okay |
| 20050 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:08:05 | I stay up late everyday even if theres school the next day |
| 20051 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:08:11 | its a bad habit of mine |
| 20052 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:12:08 | so what are you up to |
| 20053 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:12:22 | HAHA I do the same thing |
| 20054 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:12:29 | except I dont feel tired in the morning |
| 20055 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:12:34 | I may for like 10 minutes |
| 20056 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:12:39 | but it goes away |
| 20057 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:12:59 | Its worth staying up and doing important shit for the 10 minutes of shit that I will feel in the morning |
| 20058 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:13:18 | Yea I feel the same way exept for the days I have Math class for first period, that class just puts me to sleep in the morning |
| 20059 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:13:33 | yeah that sucks |
| 20060 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:14:07 | I hate having math class in the morning its bad enough that I suck at math |
| 20061 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:14:18 | HAHAH |
| 20062 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:15:23 | Hope my math teacher isnt at school tommorow |
| 20063 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:15:30 | like i dont wish anything bad |
| 20064 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:15:36 | but he should take a day off |
| 20065 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:16:16 | What you do my friend is this |
| 20066 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:16:20 | I have it all worked out |
| 20067 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:16:31 | You find someone with a cold |
| 20068 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:16:36 | 1st step |
| 20069 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:17:02 | Then what you do is you ask that person to spit in a closed viale |
| 20070 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:17:07 | 2 |
| 20071 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:17:12 | LMAO |
| 20072 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:17:17 | you quickly put a top onto the viale |
| 20073 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:17:22 | I like where this is going |
| 20074 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:17:33 | make sure the germs don't escape |
| 20075 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:17:40 | got it |
| 20076 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:17:42 | You get a piece of homework |
| 20077 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:17:46 | DO REALLY WELL ON IT |
| 20078 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:17:49 | open the viale |
| 20079 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:18:12 | release the toxins onto the paper (The top) or wherever you think he would touch it the most |
| 20080 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:18:21 | turn it in the next day |
| 20081 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:18:27 | This is really thought out |
| 20082 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:18:30 | say "Here you go sir, feel better" |
| 20083 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:18:39 | And when he ask you why you asked him to feel better |
| 20084 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:18:56 | then just turn around and laugh evilly but quietly |
| 20085 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:19:05 | LMAO |
| 20086 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:19:13 | That was just great |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20087 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:19:15 | HAHAHAH |
| 20088 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:19:19 | I might have to try it some time |
| 20089 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:19:25 | Please do |
| 20090 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:19:34 | get all my teachers sick |
| 20091 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:22:25 | Only problem is my math teacher doesnt even check homework anymore thats why we all just stopped doing it |
| 20092 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:22:38 | but supposedly last class he said he was going to check them agian |
| 20093 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:22:49 | safe to say he caught us all by suprise |
| 20094 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:24:25 | hahah |
| 20095 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:26:22 | Do have FCAT testing tommorow? |
| 20096 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:26:47 | I go to a private school |
| 20097 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:27:02 | Oh thats right I forgot |
| 20098 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:27:23 | LMFAO yeah |
| 20099 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:27:28 | Do you have FCAT |
| 20100 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:27:55 | no I already passed them my softmore year |
| 20101 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:28:51 | hmmm apparently its spelled Sophomore...oops |
| 20102 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:33:24 | LMFAO |
| 20103 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:33:28 | yeah its Sophomore |
| 20104 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:33:49 | I knew I mispelled...pssh |
| 20105 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:33:56 | just had to google it to make sure |
| 20106 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:34:14 | Misspelled |
| 20107 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:34:18 | Just saying |
| 20108 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:34:30 | Psh* |
| 20109 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:34:33 | Just saying again |
| 20110 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:34:43 | appearantly* |
| 20111 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:34:49 | It's* |
| 20112 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:35:07 | Grammar nazi |
| 20113 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:35:42 | HAIL HITLER (Puts hand out) |
| 20114 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:35:47 | LMAO |
| 20115 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:36:27 | Hey atleast you spelled Grammar correctly |
| 20116 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:36:38 | I've seen people write Grammer |
| 20117 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:36:51 | yea people make that mistake a lo |
| 20118 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:36:56 | a lot |
| 20119 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:36:59 | lot* |
| 20120 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:37:15 | * |
| 20121 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:37:23 | You spelled that wrong^ |
| 20122 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:37:29 | what a lot? |
| 20123 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:37:34 | No |
| 20124 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:37:35 | * |
| 20125 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:37:39 | That word^ |
| 20126 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:37:50 | Oh LOL |
| 20127 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:38:07 | * - THIS |
| 20128 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:38:09 | Yes |
| 20129 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:38:52 | sorry |
| 20130 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:39:02 | It's alright don't let it happen again |
| 20131 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:39:04 | I'm guilty of multiple counts of grammar failure |
| 20132 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:39:16 | so your letting me go with a warning? |
| 20133 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:39:20 | Nope! |
| 20134 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:39:28 | I wont do it agian officer! |

| | | | | | |
|---|---|---|---|---|---|
| 20135 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:39:29 | 6 months of Carly's Grammar School |
| 20136 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:39:37 | again* |
| 20137 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:39:40 | God |
| 20138 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:39:53 | 7 months |
| 20139 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:40:01 | well guess I do need Carly's grammar Skool |
| 20140 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:40:11 | it no working good grammer |
| 20141 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:40:26 | and if you don't behave you have to stay "after class" |
| 20142 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:41:24 | does Carly's grammar school atleast offer any sports or extra curricular activites? |
| 20143 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:41:33 | Yup |
| 20144 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:42:09 | Ballbasket |
| 20145 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:42:41 | Foot+LegBall |
| 20146 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:42:48 | ah yes I am familiar with some of these |
| 20147 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:43:07 | Batball |
| 20148 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:43:22 | and for girls |
| 20149 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:43:37 | Dancing To Sports or so called Happyleading |
| 20150 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:44:05 | Stickball |
| 20151 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:44:39 | We also offer extra curricular such as Chess, Monopoly and Sex Ed |
| 20152 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:45:18 | I'll take chess |
| 20153 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:45:45 | I have to think about Sex Ed |
| 20154 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:45:54 | Sorry chess is fully taken |
| 20155 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:46:08 | Sex Ed is Hands on <ss type="wink">;)</ss> |
| 20156 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:46:23 | I was about to say I'm a hands on learner so... |
| 20157 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:46:27 | that class seems perfect than |
| 20158 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:46:51 | Sure meet the teacher his name is Ed and he will offer you hands on advice |
| 20159 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:46:53 | HAVE FUN! |
| 20160 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:47:04 | No saying No. |
| 20161 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:48:00 | ed better be short for a girl name |
| 20162 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:48:09 | better yet ed better me a girl |
| 20163 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:48:30 | Excuse me but I have established it was a He |
| 20164 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:48:36 | and he will be of great assistance to you |
| 20165 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:48:55 | Don't worry he will go slow |
| 20166 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:49:09 | I dont think I am ready |
| 20167 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:49:21 | Sorry you signed the contract |
| 20168 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:50:02 | So whats up |
| 20169 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:50:41 | R U THERE |
| 20170 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:50:49 | wait give me a second |
| 20171 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:50:56 | Oh whatchya doing |
| 20172 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:51:02 | my parents are around |
| 20173 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:51:08 | are you in room |
| 20174 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:51:47 | yea but they are getting ready to go to bed and they always stop by before going to bed |
| 20175 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:51:54 | Ohhh |
| 20176 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:52:18 | my sister is still using her cam |
| 20177 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:52:33 | than why are you calling |
| 20178 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:52:36 | chanel.izzabel |
| 20179 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:52:36 | chanel.izzabel |
| 20180 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:52:38 | To get your attention |

| | | | | | |
|---|---|---|---|---|---|
| 20181 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:52:41 | oh LOL |
| 20182 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:53:14 | and i wanted to see you again LMFAO |
| 20183 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:53:16 | but its fine |
| 20184 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:56:35 | well my parents are gone now...I think |
| 20185 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:57:30 | they go to bed ZZZZZZZ |
| 20186 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:57:39 | what about your uncle lmfao |
| 20187 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:57:58 | he isnt here tonight LOL |
| 20188 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:58:10 | ok |
| 20189 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:58:17 | what about your dog? |
| 20190 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:58:30 | I dont own a bitch |
| 20191 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:58:34 | or a male dog |
| 20192 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:58:39 | what do you own |
| 20193 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:58:48 | Fishes? |
| 20194 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:58:54 | nothing dont have any pets |
| 20195 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:59:05 | Who do you tell your secrets to!!!!! |
| 20196 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 02:59:15 | LOL |
| 20197 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:59:31 | Dogs and Cats and Fishes are like the only things i trust with my secrets |
| 20198 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 02:59:56 | The worst they can do is tell the neighborhood dogs |
| 20199 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:00:02 | but no big deal |
| 20200 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:00:20 | what if the neighborhood dogs have a big mouth |
| 20201 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:00:20 | I can see it now |
| 20202 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:00:29 | Its like "Carly Uses Highlighters" |
| 20203 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:00:33 | (dog language) |
| 20204 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:01:49 | Just curious did have you used those highlighters for its INTENDED purporse since you "used" them |
| 20205 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:02:04 | *use |
| 20206 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:02:06 | NO |
| 20207 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:02:09 | LMAO |
| 20208 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:02:17 | They were like dead high lighters |
| 20209 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:02:26 | I was bored and in the mood at the same time |
| 20210 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:02:35 | thought what if i used something besides my finger |
| 20211 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:02:45 | and i saw the highlighter |
| 20212 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:02:49 | and you know.. |
| 20213 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:03:34 | Well atleast you didnt use them agian or lend them to a friend at school |
| 20214 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:03:40 | Oh crap |
| 20215 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:03:43 | I should do that |
| 20216 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:03:49 | I hate this girl at school |
| 20217 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:03:55 | THANKS FOR THE IDEA NOW |
| 20218 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:04:04 | ewww LMAO |
| 20219 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:04:15 | She is such a bitch |
| 20220 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:04:17 | and a slut |
| 20221 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:04:21 | she fucks like every guy |
| 20222 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:04:25 | then she starts gossip |
| 20223 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:04:32 | and im gonna squirt all over it too |
| 20224 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:04:45 | Damn. |
| 20225 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:04:57 | Thats the female version of cum just in case you didnt know |
| 20226 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:05:05 | I know what it is... |
| 20227 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:05:17 | and how! |
| 20228 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:05:38 | how do I know what it is? |

| 20229 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:05:42 | Yes! |
| 20230 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:05:48 | porn...duh |
| 20231 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:06:01 | I mean ive never watched much porn |
| 20232 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:06:06 | except for like 3-4 videos |
| 20233 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:06:19 | but ive never seen that happen in one |
| 20234 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:06:43 | well yea it happens in some |
| 20235 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:06:44 | usually its just like cumshots from the guys |
| 20236 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:06:55 | AND SOME CAN LIKE SHOOT |
| 20237 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:07:25 | it has to be like milk or something |
| 20238 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:07:36 | LMAO |
| 20239 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:07:50 | U dont agree with me |
| 20240 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:08:06 | idk I'm not a porn expert |
| 20241 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:08:14 | but thats a pretty good theory |
| 20242 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:08:18 | Uve watched way moreee than me |
| 20243 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:08:23 | you should know |
| 20244 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:08:29 | yea but that doesnt make me an expert |
| 20245 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:08:40 | What makes someone an expert |
| 20246 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:09:03 | Someone who like analyes and watches it everyday IDK |
| 20247 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:09:21 | whens the last time you watched it |
| 20248 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:09:25 | Ive never seen a whole porn video you skip to the good parts do your thing and close the computer |
| 20249 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:09:26 | lmfao |
| 20250 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:09:40 | what is a good part? |
| 20251 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:10:13 | just skip the part when there talking go right into the "climax" of the film |
| 20252 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:10:23 | whats the climax |
| 20253 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:10:31 | can you just tell me like for real |
| 20254 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:10:34 | I dont watch porn |
| 20255 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:10:37 | I dont know what climax is |
| 20256 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:11:03 | Climax is the good part (not just in porn but in any movie) |
| 20257 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:11:09 | OMG YES |
| 20258 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:11:13 | but what is it! |
| 20259 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:11:16 | is what im asking |
| 20260 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:11:21 | what is the good part |
| 20261 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:11:34 | when the guy is banging the girl |
| 20262 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:11:52 | Thats like 70 percent of porn |
| 20263 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:12:04 | rest is like bad acting |
| 20264 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:12:19 | exactly just skip the bad acting and go into the action |
| 20265 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:13:03 | i mean i can even act better than most of them |
| 20266 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:13:04 | jeez |
| 20267 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:13:59 | yea they are pretty bad |
| 20268 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:14:14 | When was last time you watched... |
| 20269 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:14:33 | be honest |
| 20270 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:15:30 | yesterday |
| 20271 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:15:39 | WAIT WHEN!!! |
| 20272 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:15:50 | I dont even remember |
| 20273 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:16:01 | it was all a blur |
| 20274 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:16:09 | was it when we were talking |
| 20275 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:16:18 | I dont remember |
| 20276 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:16:25 | How do you not remember.... |

| | | | | | |
|---|---|---|---|---|---|
| 20277 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:16:37 | does your mind go stupid when you jack off |
| 20278 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:16:53 | My mom always makes a joke that guys are stupid |
| 20279 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:16:57 | cause they jack off too much |
| 20280 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:16:59 | LMFAO |
| 20281 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:17:00 | Actually no it wasnt yesterday, I worked all day yesterday and was talking to you |
| 20282 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:17:11 | at night in the living room so I wouldnt have done it there |
| 20283 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:17:22 | So Friday was the last time |
| 20284 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:17:51 | so youve gone a whole day? |
| 20285 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:18:13 | yea two days actually Saturday and Sunday |
| 20286 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:18:29 | Congrats I guess LMFAOOOOO |
| 20287 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:18:37 | <ss type="laugh">:D</ss> |
| 20288 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:18:40 | oh to latee.... |
| 20289 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:18:44 | JK |
| 20290 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:18:44 | LMFAO |
| 20291 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:18:47 | oh dayumm |
| 20292 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:18:51 | Spoke to soon |
| 20293 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:19:22 | I was celebrating two days without doing it, by doing it |
| 20294 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:19:35 | just now? |
| 20295 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:19:46 | No I was just joking |
| 20296 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:19:50 | No i know |
| 20297 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:19:55 | but in the joking sense |
| 20298 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:20:12 | You should try the 7 day thing |
| 20299 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:20:30 | Well I'm two days in so I guess thats a start |
| 20300 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:20:38 | No cheating! |
| 20301 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:20:54 | so no touching at all? |
| 20302 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:20:58 | NOPES |
| 20303 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:21:16 | you can wash it but like No shimmy shammy |
| 20304 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:21:37 | Remember I have sonic hearing so i can hear the Fap Fap Fap |
| 20305 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:21:53 | now is the fap the sound of like the balls |
| 20306 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:21:57 | So if  i fail does it get choped off or something |
| 20307 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:22:03 | YES |
| 20308 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:22:11 | I get to do the honors of cutting |
| 20309 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:22:25 | 7 days it is than |
| 20310 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:23:28 | and fap is the sounds of the balls |
| 20311 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:24:04 | LMFAO |
| 20312 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:24:09 | alrighty then |
| 20313 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:24:34 | Imagine how much cum you would have if you did it after 7 days |
| 20314 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:24:56 | yea it would quite a lot |
| 20315 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:25:57 | Soooo |
| 20316 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:26:41 | yea... |
| 20317 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:26:50 | you start the convo |
| 20318 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:27:31 | did you hear about that rapper that tried commiting sucide by cutting his dick off and jumping off a balcony? |
| 20319 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:28:27 | Yeah ahahha |
| 20320 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:28:39 | fucking idiot |
| 20321 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:28:41 | He was part of a band |
| 20322 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:28:50 | or did something with a band at one point |
| 20323 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:28:58 | Wang Clan something |

| 20324 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:29:06 | yea it was some rap group |
|---|---|---|---|---|---|
| 20325 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:29:54 | that seems like it would hurt |
| 20326 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:30:27 | yea I can only imagine |
| 20327 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:30:59 | LMFAO |
| 20328 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:31:19 | the guy is still alive now he has to live without a penis |
| 20329 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:32:02 | They didnt sew it back on |
| 20330 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:32:22 | i think they tried or are trying |
| 20331 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:33:45 | Do you prefer Blonde or Brunette haired girls |
| 20332 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:33:49 | its fine if its not Blonde |
| 20333 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:33:55 | i wont have anything against you |
| 20334 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:34:38 | It all depends on the face |
| 20335 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:34:46 | but blondes tend to be prettier |
| 20336 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:34:50 | Oh okay |
| 20337 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:35:10 | Well thanks |
| 20338 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:36:05 | no problem |
| 20339 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:36:14 | Thank you for being nice to me |
| 20340 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:36:30 | Hey would you get mad if i use the restroom |
| 20341 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:36:33 | Ill be back |
| 20342 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:36:44 | no dont worry go ahead |
| 20343 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:36:52 | okay |
| 20344 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:37:15 | Ill be thinking of you <ss type="smirk">(smirk)</ss> |
| 20345 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:37:18 | JK! |
| 20346 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:38:05 | giggity |
| 20347 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:38:11 | giggty |
| 20348 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 03:38:16 | <ss type="ninja">(ninja)</ss>Just to add this is what the guy did to his penis |
| 20349 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 03:38:27 | LMAO |
| 20350 chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/21/2014 03:44:20 | wyd? |
| 20351 chanel.izzabel | xmpp:-100002369956134@chat.facebook.com | | Tater Reed | 04/21/2014 03:47:42 | Heyyyyyy |
| 20352 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 04/21/2014 04:15:19 | Hey! |
| 20353 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:16:54 | Hey back |
| 20354 chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/21/2014 04:16:59 | Hey |
| 20355 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:17:05 | Do you have skype |
| 20356 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 04/21/2014 04:17:09 | Hey |
| 20357 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:17:29 | You theres |
| 20358 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:17:34 | yea still here |
| 20359 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:17:37 | YAY! |
| 20360 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:17:41 | Whered you go |
| 20361 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:17:54 | Hopefully not breaking the 7 day challenge |
| 20362 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:18:02 | I was just doing home work while you took care of your business |
| 20363 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:18:08 | and I might have broken it |
| 20364 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:18:17 | Your kidding right |
| 20365 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:18:28 | yea LOL i was just doing home work the whole time |
| 20366 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:18:33 | SUREEEEE |
| 20367 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:18:43 | I was! I Swear |
| 20368 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:19:04 | AHHAHA okay |
| 20369 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:19:06 | BETTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20370 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:19:11 | (im keeping my eye on you |
| 20371 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:19:58 | ) |
| 20372 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:20:04 | yes Ma'am |
| 20373 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:20:08 | HAHAH |
| 20374 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:20:10 | i'll stay in line |
| 20375 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:20:20 | bettur |
| 20376 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:21:37 | I'll try my hardest |
| 20377 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:21:52 | I know its goign to be hard |
| 20378 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:21:55 | cause im so pretty |
| 20379 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:22:05 | but you gotta calm those urges |
| 20380 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:22:10 | yes it litterally is going be hard |
| 20381 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:22:23 | Hmmm and by hard you mean |
| 20382 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:22:26 | Not easy |
| 20383 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:22:31 | yea sure lets go with that |
| 20384 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:22:35 | HAHAHAHAHh |
| 20385 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:23:18 | remember how you said you wear boxers |
| 20386 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:23:24 | do you wear like briefs too |
| 20387 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:23:36 | no I only have boxers |
| 20388 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:23:54 | briefs are hotter |
| 20389 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:24:24 | why because they show more junk? |
| 20390 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:24:32 | HELL YEAH! |
| 20391 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:24:36 | LMAO |
| 20392 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:25:07 | but is only hot if the guy actually has junk |
| 20393 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 04/21/2014 04:25:07 | Whats up? |
| 20394 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:25:13 | if he doesnt then emm no |
| 20395 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:25:26 | if not its just air and empty space |
| 20396 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:25:33 | Pretty much |
| 20397 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:25:39 | and that is not fun to look at |
| 20398 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:27:24 | what if a guy wears like a g-string |
| 20399 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:28:37 | now thats nasty |
| 20400 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:29:38 | OMG NOO!!!! |
| 20401 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:29:42 | idc if hes hot |
| 20402 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:29:45 | that is nasty |
| 20403 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:29:50 | LOL |
| 20404 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:31:30 | If a guy wears that he is most likely gay |
| 20405 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:35:18 | you still there? |
| 20406 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:35:48 | Yeah agreed |
| 20407 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:35:55 | Why only boxers though |
| 20408 chanel.izzabel | chanel.izzabel | tristen.hando | Carly Izzabel | 04/21/2014 04:36:05 | Nm in bed |
| 20409 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:36:14 | idk I mean my boxers arent like shorts |
| 20410 chanel.izzabel | tristen.hando | chanel.izzabel | Tristen Hando | 04/21/2014 04:36:20 | I see! And me too |
| 20411 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:36:48 | there not down to my knees but they arent briefs |
| 20412 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:38:08 | LMFAOOO |
| 20413 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:38:15 | what are they like |
| 20414 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:38:20 | nvm |
| 20415 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:38:28 | short boxers I guess? |
| 20416 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:38:37 | never heard |
| 20417 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:39:26 | basically this but not as tight |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | `<a href="http://i01.i.aliimg.com/wsphoto/v0/658813839/Free-shipping-Men-s-U-convex-cotton-sexy-underwear-men-s-mid-waist-simple-natural-panties.jpg">http://i01.i.aliimg.com/wsphoto/v0/658813839/Free-shipping-Men-s-U-convex-cotton-sexy-underwear-men-s-mid-waist-simple-natural-panties.jpg</a>` |
| 20418 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:39:29 | |
| 20419 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:39:54 | Thats hot |
| 20420 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:40:10 | I can see that guys winky |
| 20421 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:40:28 | its probably photoshopped.... |
| 20422 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:40:35 | No your just jealous |
| 20423 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:40:38 | LMFAOO |
| 20424 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:40:40 | LOL |
| 20425 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:40:51 | true |
| 20426 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:41:11 | is it like really small soft |
| 20427 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:41:56 | mine? |
| 20428 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:42:03 | Yes |
| 20429 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:42:10 | No this guy Jose |
| 20430 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:42:18 | Hey babe! |
| 20431 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:42:20 | you mean my brother Jose? LMAO |
| 20432 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:42:28 | IDK go ask him |
| 20433 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:42:33 | U have a brother jose? |
| 20434 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:42:40 | Not babe |
| 20435 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:42:45 | yea his name is jose |
| 20436 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:42:45 | Cool whats up |
| 20437 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:42:51 | OMG |
| 20438 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:42:54 | that is weird |
| 20439 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:42:55 | About to sleep |
| 20440 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:43:01 | i was just trying to say a random name |
| 20441 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:43:12 | Why? |
| 20442 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:43:19 | well Jose is a pretty generic name |
| 20443 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:43:26 | Cause I got school in the moring |
| 20444 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:43:27 | Fine bob |
| 20445 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:43:33 | Oh okay |
| 20446 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:43:43 | you mean my cousin bob? |
| 20447 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:43:46 | JK |
| 20448 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:43:48 | Yeah |
| 20449 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:43:50 | Hby |
| 20450 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:43:55 | in bed |
| 20451 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:44:04 | fuck you |

| | | | | | |
|---|---|---|---|---|---|
| 20452 chanel.izzabel | angel_arteaga24 xmpp:-100005321199833@chat. | chanel.izzabel | Angel Arteaga | 04/21/2014 04:44:11 | LMAO |
| 20453 chanel.izzabel | facebook.com | | Christian Joyner | 04/21/2014 04:44:13 | Cool |
| 20454 chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/21/2014 04:44:16 | yea |
| 20455 chanel.izzabel | facebook.com | | Christian Joyner | 04/21/2014 04:44:17 | Me to |
| 20456 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:44:18 | anytime |
| 20457 chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/21/2014 04:44:21 | cools |
| 20458 chanel.izzabel | facebook.com | | Christian Joyner | 04/21/2014 04:44:26 | Yep |
| 20459 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:44:41 | what do you consider "Really small" |
| 20460 chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/21/2014 04:44:41 | what r u doing in bed |
| 20461 chanel.izzabel | facebook.com | | Christian Joyner | 04/21/2014 04:44:59 | Ugh laying down |
| 20462 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:45:00 | idk i would have to know |
| 20463 chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/21/2014 04:45:02 | hey yay |
| 20464 chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:45:02 | to judge |
| 20465 chanel.izzabel | facebook.com | | Christian Joyner | 04/21/2014 04:45:06 | What are you doing |
| 20466 chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/21/2014 04:45:10 | im not so lonely any more |
| 20467 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:45:10 | ugh same |
| 20468 chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/21/2014 04:45:27 | lol |
| 20469 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:45:41 | lol |
| 20470 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:45:48 | ok 3.5 |
| 20471 chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/21/2014 04:45:48 | hahahhahahhah sorry it took so long, i was eating candy like the boring self me |
| 20472 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:45:58 | is that a lie |
| 20473 chanel.izzabel | chanel.izzabel | jordancol1 | Carly Izzabel | 04/21/2014 04:46:09 | LMFAO |
| 20474 chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/21/2014 04:46:16 | IKR |
| 20475 chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/21/2014 04:46:20 | do you have condom |
| 20476 chanel.izzabel | facebook.com | | Christian Joyner | 04/21/2014 04:46:42 | What? |
| 20477 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:46:47 | no its a guess/estimation |
| 20478 chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | | Carly Izzabel | 04/21/2014 04:46:49 | a condom |
| 20479 chanel.izzabel | facebook.com | | Christian Joyner | 04/21/2014 04:46:58 | Not with me |
| 20480 chanel.izzabel | chanel.izzabel xmpp:-100005321199833@chat. | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:46:59 | lmfao |
| 20481 chanel.izzabel | facebook.com | | Christian Joyner | 04/21/2014 04:47:02 | Why |
| 20482 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:47:10 | oh where? |

| | | | | | |
|---|---|---|---|---|---|
| 20483 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:47:22 | Ugh I don't have one |
| 20484 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:47:37 | Why |
| 20485 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:47:37 | u had one? |
| 20486 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:47:55 | I mean like there at a store if I wanted one |
| 20487 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:47:59 | ? |
| 20488 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 04:48:03 | true |
| 20489 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:48:08 | Yeah |
| 20490 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:48:19 | its average |
| 20491 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:48:37 | according to wikipedia LMAO |
| 20492 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:49:17 | THANK YOU WIKIPEDIA |
| 20493 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:49:23 | the most reliable source in the world |
| 20494 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:49:33 | that is not edited by anyone. |
| 20495 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:49:50 | NO its totally reliable because its on the internet....duh |
| 20496 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:49:57 | We'll going sleep night |
| 20497 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:50:28 | OMG YES |
| 20498 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:50:50 | psh who ever said you can't believe anything on the internet obviously heard that from someone |
| 20499 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:51:07 | because the internet told me it is 100% reliable |
| 20500 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:51:15 | ☝ · |
| 20501 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:51:32 | everything on the internet is the truth and nothing but the whole truth |
| 20502 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:52:32 | Yeah thanks |
| 20503 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:53:06 | Yep |
| 20504 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:53:13 | Bye |
| 20505 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:53:46 | or something like that |
| 20506 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:53:51 | So help it God |
| 20507 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:54:21 | Bitch you have nothing |

| | | | | | |
|---|---|---|---|---|---|
| 20508 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:54:24 | Lol |
| 20509 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:54:28 | Bye |
| 20510 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 04:54:33 | and its do you promise to tell the truth the whole truth and nothing but the truth so help you god |
| 20511 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:55:11 | I was close... |
| 20512 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:57:05 | Bitch get on some where you god damn whore fucking showing the world something you don't fucking have. My girl is the best and not a damn hore like you |
| 20513 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:57:23 | Good night cunt ass whore |
| 20514 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:57:46 | No your not |
| 20515 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:57:54 | No |
| 20516 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:57:57 | Lmao |
| 20517 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:58:00 | Your not |
| 20518 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:58:04 | No |
| 20519 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:58:12 | Prove it |
| 20520 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:58:14 | How |
| 20521 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 04:58:15 | This book I am reading is really interesting |
| 20522 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:58:25 | No |
| 20523 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 04:58:36 | Tell me now how |
| 20524 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:00:03 | No no ok no no no no  no no hell no |
| 20525 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:00:05 | what book |
| 20526 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:00:25 | its called Bloods |

| | | | | | |
|---|---|---|---|---|---|
| 20527 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:00:31 | No boons pissey |
| 20528 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:00:36 | its about Black soliders in the Vietnam War |
| 20529 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:00:41 | No |
| 20530 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:00:41 | its pretty graphic |
| 20531 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:00:55 | We are reading it for History class |
| 20532 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:00:57 | No |
| 20533 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:01:16 | Nahh |
| 20534 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:01:19 | Wow sounds boring |
| 20535 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:01:20 | Shit |
| 20536 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:01:29 | its actually pretty interesting |
| 20537 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:01:39 | Yep lol |
| 20538 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:02:17 | What ever theusty r ass hoe. You ain't got shit lol night |
| 20539 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:02:22 | WHIRE |
| 20540 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:02:25 | Who're |
| 20541 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:02:41 | Yeah so is she |
| 20542 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:02:46 | Noo |
| 20543 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:03:12 | but I actually like learning about this stuff IDK about you |
| 20544 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:03:17 | ? |
| 20545 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:03:19 | eh |
| 20546 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:03:33 | NOOO |
| 20547 chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:03:42 | Lol night |

| 20548 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:04:08 | taking that as a no |
|---|---|---|---|---|---|---|
| 20549 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:04:17 | yeah |
| 20550 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:04:21 | Haha get some rest for in the moring when the old ass men make you get raped |
| 20551 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:04:30 | What subjects do you like? |
| 20552 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:04:48 | I know lol |
| 20553 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:05:07 | Lunch.... |
| 20554 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:05:13 | <ss type="pizza">(pi)</ss> |
| 20555 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:05:16 | LOL |
| 20556 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:05:25 | Straight A's bitch |
| 20557 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:05:28 | Haha you have small everything |
| 20558 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:05:29 | AP |
| 20559 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:05:30 | Bye |
| 20560 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:05:37 | AP Lunch |
| 20561 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:05:47 | sounds like a very diffcult class |
| 20562 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:05:48 | Yes sir |
| 20563 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:05:51 | Oh it is |
| 20564 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:05:54 | No |
| 20565 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:06:08 | shit im struggling taking regular lunch |
| 20566 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:06:25 | Pshh |
| 20567 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:06:33 | I have a girl I respect |
| 20568 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:06:34 | I don't think I can talk to you anymore |
| 20569 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:06:37 | Just not smart enough |
| 20570 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:06:45 | damn what a shame |
| 20571 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:06:55 | ill be back on when I get AP Lunch |
| 20572 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:07:17 | Yep |
| 20573 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:07:32 | if there really was an AP lunch it would be filled with fat kids |
| 20574 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:07:49 | are you calling me fat bitch |
| 20575 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:07:58 | I have respect don't want to see other thing. And none of your small shit night |
| 20576 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:08:01 | No I said IF THERE REALLY was |
| 20577 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:08:07 | you wouldnt be in it |
| 20578 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:08:14 | because your not fat |

| | | | | | |
|---|---|---|---|---|---|
| 20579 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:08:38 | NOOO |
| 20580 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:08:44 | And no |
| 20581 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:08:53 | Little |
| 20582 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:08:56 | Bye |
| 20583 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:08:58 | Bitch |
| 20584 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:09:11 | Littel everything |
| 20585 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:09:15 | Little |
| 20586 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:09:18 | Bye |
| 20587 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:09:34 | Noo don't sending a picture |
| 20588 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:09:43 | Not |
| 20589 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:09:53 | Nahhh |
| 20590 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:10:15 | Lol it's ok every ine wants to see this big dick lol |
| 20591 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:10:47 | And not your shit you don't even have anything lol night |
| 20592 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:11:00 | Night bitch |
| 20593 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:11:48 | I am in AP lunch though |
| 20594 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:12:01 | well i take it back than |
| 20595 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:12:07 | ap lunch isnt all fat people |
| 20596 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:13:14 | theres a pretty girl in it |
| 20597 | chanel.izzabel | xmpp:-100005321199833@chat.facebook.com | | Christian Joyner | 04/21/2014 05:13:22 | Night |

| | | | | | |
|---|---|---|---|---|---|
| 20598 chanel.izzabel | xmpp:-100005321199833@chat. facebook.com | | Christian Joyner | 04/21/2014 05:16:11 | ✌ · |
| 20599 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:16:41 | okay |
| 20600 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:16:51 | im getting el sleepo |
| 20601 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:16:56 | what time are you going to bed |
| 20602 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:17:22 | well if your going to bed now guess ill knock out too |
| 20603 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:17:57 | can i knock you out instead? |
| 20604 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:17:58 | JK |
| 20605 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:18:16 | that was pretty good |
| 20606 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:18:41 | Then I will take you into my spaceship |
| 20607 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:18:52 | take off my human flesh suit |
| 20608 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:18:53 | WOAH SPACESHIP!? |
| 20609 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:18:56 | and .... |
| 20610 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:18:58 | woops |
| 20611 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:19:08 | Wasn't supposed to tell anyone that |
| 20612 chanel.izzabel | xmpp:-100005321199833@chat. facebook.com | | Christian Joyner | 04/21/2014 05:19:15 | I texted you in kik |
| 20613 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:19:35 | ALIENs! <ss type="surprised">:O</ss> |
| 20614 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:19:49 | Now we have to kill you |
| 20615 chanel.izzabel | xmpp:-100005321199833@chat. facebook.com | | Christian Joyner | 04/21/2014 05:19:53 | Tell you later night |
| 20616 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:19:54 | You know too much |
| 20617 chanel.izzabel | xmpp:-100005321199833@chat. facebook.com | | Christian Joyner | 04/21/2014 05:20:01 | Rap country |
| 20618 chanel.izzabel | xmpp:-100005321199833@chat. facebook.com | | Christian Joyner | 04/21/2014 05:20:07 | Night |
| 20619 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:20:11 | spare me!! |
| 20620 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:20:17 | Fine |
| 20621 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:20:17 | I wont tell anyone |
| 20622 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:20:24 | I will have to talk to my manager |
| 20623 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:20:37 | do you have a ailen language? |
| 20624 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:20:39 | He said "No fucking way" |
| 20625 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:20:45 | well fuck him! |
| 20626 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:20:53 | He said Fuck You |
| 20627 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:21:05 | fuck both of you. |
| 20628 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:21:11 | Time and Place? |
| 20629 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:21:17 | right here right now |
| 20630 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:21:23 | How hard? |
| 20631 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:21:27 | extremely |
| 20632 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:21:33 | Hmmm |
| 20633 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:21:51 | Ill have to check my schedule |
| 20634 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:22:35 | let me guess your all booked? |
| 20635 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:22:44 | I have Robert at 1:30, Matt at 2, Ryan at 3, Jose at 4 and etc |
| 20636 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:22:54 | Maybe if there is a cancellation |

| 20637 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:23:03 | you'll be able to squeeze me in? |
|---|---|---|---|---|---|---|
| 20638 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:23:09 | LMFAOo |
| 20639 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:23:11 | GOOD ONE |
| 20640 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:23:19 | But i have a "tight" schedule |
| 20641 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:23:28 | LOL |
| 20642 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:23:39 | I got nothing else |
| 20643 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:24:09 | Should have said "I am sure you can make it fit" |
| 20644 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:24:21 | Damn! didnt think of it |
| 20645 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:24:26 | JEEZ |
| 20646 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:24:29 | get with the program |
| 20647 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:24:50 | I'm trying!! |
| 20648 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:27:41 | LOL just saw a funny joke |
| 20649 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:27:54 | Can I double stuff your oreo? |
| 20650 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:28:04 | LMFAO |
| 20651 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:28:09 | that is funny |
| 20652 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:28:22 | makes no sense though |
| 20653 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:28:33 | or atleast i just dont understand |
| 20654 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:28:55 | well than the stuffing would be the cum the oreo would be your vagina |
| 20655 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:28:59 | get it now? |
| 20656 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:30:52 | Ill give you a moment to process |
| 20657 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:31:34 | Yeah |
| 20658 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:31:37 | but double stuff |
| 20659 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:31:38 | .... |
| 20660 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:31:52 | that makes no sense |
| 20661 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:31:52 | because there are oreos called double stuffed oreos |
| 20662 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:32:01 | IDK i didnt make up the joke! |
| 20663 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:32:04 | Oh i dont eat oreos |
| 20664 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:32:06 | so i wouldnt know |
| 20665 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:32:19 | well yea there are oreos that come with double the stuffing |
| 20666 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:32:25 | OHHHH |
| 20667 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:32:26 | okay |
| 20668 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:32:34 | Wow I killed that joke |
| 20669 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:32:42 | so what is the score like me 1 |
| 20670 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:32:45 | and you like 50 |
| 20671 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:32:46 | ? |
| 20672 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:32:47 | LMAO |
| 20673 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:32:51 | yea sounds about right |
| 20674 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:33:08 | I guess i need to eat oreos. |
| 20675 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:33:29 | there nothing out of this world |
| 20676 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:33:45 | What is out of this worl |
| 20677 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:33:47 | world |
| 20678 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:34:05 | you |
| 20679 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:34:12 | BAM cheesiness |
| 20680 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:34:12 | CHEESYY!!!!! |
| 20681 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:34:17 | I was just going to say |
| 20682 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:34:18 | LMAO |
| 20683 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:34:39 | Its funny we both thought cheesy |
| 20684 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:34:48 | yea |
| 20685 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:34:57 | well you did say you were an alien |

| 20686 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:35:48 | Yes I am |
|---|---|---|---|---|---|---|
| 20687 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:36:13 | so it isnt entirely cheesy because its a fact |
| 20688 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:40:48 | so are you going to bed? |
| 20689 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:41:29 | NO im going to stay up |
| 20690 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:41:32 | but if you want you can go |
| 20691 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:41:50 | I was wondering because you had something about being tired earlier |
| 20692 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:42:02 | I dont think im going to go to school tomorrow anyways |
| 20693 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:42:08 | oh lucky you |
| 20694 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:42:09 | cause I have dentist tomorrow |
| 20695 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:42:52 | I'd rather go to the dentist everyday than go to school everyday |
| 20696 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:43:00 | LMFAOOO |
| 20697 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:43:05 | I would not |
| 20698 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:43:41 | Now if they had a seperate chair for me in a secluded area where i would just sleep all day everyday |
| 20699 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:43:53 | well than yea |
| 20700 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:43:56 | then at the end of the day id be like okay well thats it for me had a long day |
| 20701 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:43:58 | going home |
| 20702 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:44:43 | I had braces for like 3 years so I went to the Dentist a lot |
| 20703 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:51:01 | I think I'm going to go since I actually have school tommorow |
| 20704 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:51:16 | Goodnight! <ss type="smile">:)</ss> |
| 20705 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:51:46 | Okay goodnight |
| 20706 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:51:49 | or Good Morning depends on how you look at it |
| 20707 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:52:03 | whatever the fuck you wanna call it is fine with me |
| 20708 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:52:16 | oh well ok than... |
| 20709 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:52:19 | you mad? |
| 20710 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:52:22 | No lol |
| 20711 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:52:26 | I was making a joke |
| 20712 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:52:34 | Did I seem a bit bitchy there? |
| 20713 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:52:37 | I am sowwy |
| 20714 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:52:56 | Goodnight/Goodmorning my love sweet dear Angel. |
| 20715 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:52:58 | Happy? |
| 20716 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:53:16 | Yea now I can go to bed happier |
| 20717 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:53:26 | Are you sure |
| 20718 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:53:33 | Even with the 7 day challenge |
| 20719 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:54:00 | 7 day challenge is going to be diffcult |
| 20720 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:54:06 | might have to change it to 7 hour challenge |
| 20721 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:54:09 | I would make it 14 days but then you might rape someone |
| 20722 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:54:28 | dont get blue balls |
| 20723 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:54:57 | i'll try not too |
| 20724 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:55:15 | Notice your attitude on girls these several days |
| 20725 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:55:25 | NO BUT FOR REAL |
| 20726 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:55:29 | dont do it for 7 days |
| 20727 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:55:50 | If you do do it be honest |
| 20728 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:55:53 | Ok starting now 7 days striaght |
| 20729 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:55:59 | Then you owe me <ss type="wink">;)</ss> |
| 20730 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:56:08 | owe you what exactly? |
| 20731 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:56:24 | If you lose then i will decide that |
| 20732 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:56:29 | its a Surprise |

| ID | Account | From | To | Name | Timestamp | Message |
|---|---|---|---|---|---|---|
| 20733 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:56:36 | well what if I win? |
| 20734 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:56:40 | Crap |
| 20735 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:56:47 | Then it was rigged |
| 20736 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:56:55 | what dont believe I can last 7 days? |
| 20737 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:57:03 | IDK to be honest |
| 20738 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:57:13 | I can i've done it before |
| 20739 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:57:15 | I think... |
| 20740 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:57:25 | I kinda believe you have done it before |
| 20741 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:57:32 | thats why im questioning this |
| 20742 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:57:54 | I dont remember the longest ive gone without not sure if it reaches a week |
| 20743 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:58:04 | Ill just talk dirtier |
| 20744 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:58:15 | no because then that sparks the urges! |
| 20745 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:58:16 | Ill be like ram me with your cock just randomly |
| 20746 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:58:20 | LMFAOOO |
| 20747 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:58:38 | wait do wet dreams count? |
| 20748 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:58:42 | I cant control those |
| 20749 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:58:47 | when we are talking about Lights Lamps and Fishes |
| 20750 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:58:53 | ill be like my pussy is so wet right now |
| 20751 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:59:02 | and you get wet dreams? |
| 20752 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 05:59:34 | yea it happens randomly hasnt happened for awhile but who knows when the volcano will erupt |
| 20753 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 05:59:35 | and no its only hand rubbing...you know |
| 20754 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:00:14 | The rules is you can't force the 'stuff' to come out |
| 20755 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:00:36 | me for the next week |
| 20756 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:00:40 | <a href="http://31.media.tumblr.com/tumblr_kqs9elydjS1qzma4ho1_400.jpg">http://31.media.tumblr.com/tumblr_kqs9elydjS1qzma4ho1_400.jpg</a> |
| 20757 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:00:50 | LMFAOOOOOOOOOO |
| 20758 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:00:52 | that was funny |
| 20759 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:01:35 | Alright good night <ss type="smile">:)</ss> |
| 20760 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:01:38 | for real this time |
| 20761 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:02:04 | <a href="https://fbcdn-sphotos-a-a.akamaihd.net/hphotos-ak-ash3/944395_338958999566970_1599430833_n.jpg">https://fbcdn-sphotos-a-a.akamaihd.net/hphotos-ak-ash3/944395_338958999566970_1599430833_n.jpg</a> |
| 20762 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:02:18 | LOL |
| 20763 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:02:47 | Well goodnight going to go do some dirty stuff to myself |
| 20764 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:02:55 | LMFAO JK |
| 20765 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:02:57 | .... |
| 20766 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:03:07 | Late night with Carly |
| 20767 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:03:17 | what? |
| 20768 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:03:18 | ^ title of your porno |
| 20769 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:03:29 | That is not that bad |
| 20770 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:03:44 | Late Night With Carly and Her Sister |
| 20771 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:03:48 | o.o |
| 20772 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:03:57 | yup thats right |
| 20773 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:04:00 | she helps sometimes |

| | | | | | |
|---|---|---|---|---|---|
| 20774 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:04:35 | your teaching her at a young age... |
| 20775 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:04:48 | She already knows |
| 20776 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:04:57 | because you taught her |
| 20777 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:05:00 | Noooo |
| 20778 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:05:07 | she knows and then we talk about it |
| 20779 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:05:13 | its called school |
| 20780 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:05:25 | Sex Ed with Mr. Ed? |
| 20781 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:05:33 | YUP!!!!! |
| 20782 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:05:44 | He puts the Ed in Sex Ed |
| 20783 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:05:59 | ba dum tss |
| 20784 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:06:13 | Goodnight |
| 20785 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:06:18 | NO CHEATING |
| 20786 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:06:33 | I wont goodnight! |
| 20787 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:07:01 | fap fap fap fap |
| 20788 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:07:14 | BETTER NOT BE |
| 20789 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:07:32 | what no I was just heading to bed... |
| 20790 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:07:33 | No balls slapping! |
| 20791 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:07:37 | SUREEE |
| 20792 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:07:52 | had to clean my hands |
| 20793 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:07:57 | ewwww |
| 20794 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:08:07 | and ceiling |
| 20795 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:08:08 | JK |
| 20796 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:08:24 | That i didnt believe you prob cant shoot that high anyways |
| 20797 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:08:38 | wait do you ever get it on your hands |
| 20798 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:08:43 | or like where does it go |
| 20799 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:09:03 | Well yea it gets on your hands, bed or anything else near you |
| 20800 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:09:17 | is it sticky? |
| 20801 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:09:56 | its not sticky like glue |
| 20802 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:10:08 | but it is kind of |
| 20803 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:10:16 | ewwww |
| 20804 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:10:26 | You should know |
| 20805 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:10:33 | his wasnt sticky though |
| 20806 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:10:39 | it was like creamy |
| 20807 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:10:51 | yea its not sticky its like watery |
| 20808 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:10:52 | but most guys say its sticky |
| 20809 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:11:30 | well on that note ill be heading to bed now |
| 20810 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:11:34 | LOL |
| 20811 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:11:35 | and dont say i should know |
| 20812 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:11:38 | it was like ONE GUY |
| 20813 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:11:43 | im not like a cum pro |
| 20814 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:11:46 | I was joking dont worry |
| 20815 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:11:49 | dont take it seriously |
| 20816 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:11:56 | i just go by what guys say |
| 20817 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:12:12 | I know dont worry |
| 20818 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:12:33 | Goodnights |
| 20819 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:12:45 | goodnight |
| 20820 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:12:50 | goodnight |
| 20821 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:13:04 | <ss type="dance">\o/</ss> dance may out of here |
| 20822 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:13:06 | Buenos Nachos |

| | | | | | |
|---|---|---|---|---|---|
| 20823 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:13:12 | close enough.... |
| 20824 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:13:20 | No I like nachos |
| 20825 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:13:23 | .... |
| 20826 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:13:33 | oh well than it was right |
| 20827 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:13:37 | IM JK |
| 20828 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:13:49 | Is that Jesus^ |
| 20829 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:14:04 | idk but he has some pretty sick dance moves |
| 20830 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:14:07 | HE HAS RISEN FROM THE DEAD |
| 20831 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:14:15 | <ss type="angel">(angel)</ss> |
| 20832 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:14:26 | Tech what easter is right i guess |
| 20833 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:14:54 | Jesus was smoking a blunt with his homies since it was 4/20 |
| 20834 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:15:32 | Ugh |
| 20835 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:15:40 | what happened? |
| 20836 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:17:05 | well I'm going to go now before I get distracted agian |
| 20837 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:17:15 | OKay bye |
| 20838 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:17:27 | Get skype for phohe |
| 20839 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:17:29 | CRAP |
| 20840 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:17:30 | YOU LEFT |
| 20841 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:17:37 | Get skype for phone |
| 20842 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:17:38 | i'm back |
| 20843 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:17:40 | I might stay home |
| 20844 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:17:48 | and go to dentist |
| 20845 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:17:58 | like tomorrow get it |
| 20846 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:18:13 | alright so you can distract me from my education at school? |
| 20847 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:18:21 | I was actually going to say |
| 20848 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:18:25 | I wont distract you |
| 20849 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:18:27 | but okay cunt |
| 20850 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:18:29 | be like that |
| 20851 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:18:36 | LMAO I was joking |
| 20852 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:18:42 | I have chill classes tommorow |
| 20853 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:18:50 | Okay |
| 20854 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 06:19:04 | goodnight |
| 20855 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 06:19:10 | pshh |
| 20856 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 15:05:53 | Got Skype working on my phone |
| 20857 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 15:15:05 | angel_arteaga24 |
| 20858 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 15:15:05 | angel_arteaga24 |
| 20859 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:32:49 | You called me? |
| 20860 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 2014-04-21 16:33:05 (Local Time) (not timezone converted) | Hi Scott Thompson, I'd like to add you as a contact. |
| 20861 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/21/2014 16:33:09 | LMFAO you blocked me |
| 20862 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 16:33:42 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 20863 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/21/2014 16:33:52 | Why did you block me....? |
| 20864 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 16:34:34 | i thought you toped talking to me |
| 20865 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 16:34:38 | stoped* |
| 20866 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/21/2014 16:36:00 | DUDE I WAS BUSY |
| 20867 | chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/21/2014 16:36:04 | like chill out |
| 20868 | chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 16:36:19 | im sorry lol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20869 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/21/2014 16:36:35 | I am not ignoring you |
| 20870 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 16:37:12 | ok |
| 20871 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/21/2014 16:42:12 | Do you not go to school |
| 20872 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/21/2014 16:42:15 | or are you homeschooled |
| 20873 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 16:47:07 | You get your teeth pulled out yet? LOL |
| 20874 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:49:17 | Yeah I took a picture of me |
| 20875 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 16:49:27 | I think I might have called by mistake |
| 20876 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:50:03 | dentist.jpg |
| 20877 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 16:50:54 | So what were they doing to your teeth? |
| 20878 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:51:29 | nope just regular appt |
| 20879 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 16:52:15 | Oh so just a regular clean up |
| 20880 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:52:23 | Yes sir |
| 20881 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 16:52:59 | So no school at all for you today |
| 20882 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:54:17 | Nope cause the appt was at like 11:30 and it just ended so it would be stupid to go back to school which will take about an hour to get to |
| 20883 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:54:33 | and then only be there for 3 hours then have my mom try to go back to my school and pick me up |
| 20884 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 16:55:29 | True |
| 20885 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 16:55:52 | So you had a nice long weekend lucky you |
| 20886 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 16:59:17 | What time did you fall asleep last night? |
| 20887 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:59:49 | The same time you did |
| 20888 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 16:59:56 | When you went offline |
| 20889 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:00:04 | I went offline then went straight to sleep ZZ |
| 20890 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 17:00:16 | i go to shool |
| 20891 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:00:16 | I really hope im not bothering you at school |
| 20892 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 17:00:19 | school |
| 20893 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 17:00:24 | i had a 4 day weekend |
| 20894 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:01:19 | No im not doing shit in this class |
| 20895 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:01:30 | What class |
| 20896 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:01:40 | My teacher is litterally laying on a sofa |
| 20897 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:01:54 | no freaking way |
| 20898 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:01:55 | really? |
| 20899 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:02:17 | Taxpayer money used at best |
| 20900 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:02:22 | 20140421_130142.jpg |
| 20901 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:02:31 | Yup |
| 20902 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:03:11 | Its an a.p photography class |
| 20903 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:03:28 | Actually |
| 20904 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:03:33 | he looks pretty chill as a teacher |
| 20905 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:03:34 | NVM |
| 20906 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:03:49 | Yea he is super chill |
| 20907 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:03:54 | random dude sitting by himself in the back |
| 20908 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:03:55 | LMFAO |
| 20909 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:05:07 | LOL thats creppy he is in like the darkest corner of the class |
| 20910 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:05:12 | HAHAH I know |
| 20911 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:05:38 | I think he is charging his phone |
| 20912 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:05:44 | Oh okay |
| 20913 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:05:59 | Apparently thats the only outlet in the clas |
| 20914 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:06:09 | *class |
| 20915 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:06:18 | thanks for correcting that |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20916 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:06:32 | when you wrote clas id didint recognize it would have meant class |
| 20917 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:06:44 | <ss type="speechless">:\|</ss> |
| 20918 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:07:33 | Yea dont want to go to your grammar school agian |
| 20919 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:10:36 | lmfao |
| 20920 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:11:00 | And have Mr. Ed agian.... |
| 20921 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:16:07 | LMFAO |
| 20922 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:16:15 | what class do you have next |
| 20923 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:17:41 | None this is my last class |
| 20924 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:19:10 | Wait what? |
| 20925 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:21:22 | I go home at 2:20 |
| 20926 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:22:03 | My school has block scheduling |
| 20927 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:23:19 | Wow |
| 20928 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:23:25 | my school gets out at 3 |
| 20929 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:23:56 | Damn |
| 20930 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:24:37 | angel_arteaga24, chanel.izzabel |
| 20931 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:24:37 | angel_arteaga24, chanel.izzabel |
| 20932 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:24:46 | r u calling me lmfao |
| 20933 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:24:52 | LOL didnt mean to send that 3 times |
| 20934 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:25:07 | Yea accidentally agian |
| 20935 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:25:08 | wait waht are you doing now |
| 20936 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:25:31 | Walking around school |
| 20937 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:28:19 | FUn |
| 20938 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:29:11 | Yea since I'm not doing anything in this class |
| 20939 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:31:34 | Dont they have like security |
| 20940 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:31:59 | Yea but they haven't told me anything |
| 20941 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:32:13 | Thats fun |
| 20942 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:32:49 | Yea going back to class now |
| 20943 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:34:23 | Okay |
| 20944 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:34:53 | Did you call me on purpose though |
| 20945 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:34:55 | Yea not much to do |
| 20946 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:35:11 | No I didnt mean to call |
| 20947 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:35:59 | Oh okay |
| 20948 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:36:27 | Did you see me? |
| 20949 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:39:55 | When I called |
| 20950 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:40:03 | No |
| 20951 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:40:04 | lol |
| 20952 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:40:44 | Oh good cause my phone was in my pocket you wouldnt have seen much |
| 20953 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:41:41 | LMFAO |
| 20954 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:43:06 | LOL |
| 20955 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:44:35 | Yea I just want to go already |
| 20956 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:46:40 | HAHAHAH |
| 20957 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:46:48 | What are you going to do at home |
| 20958 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:46:54 | Wait do your parents work? |
| 20959 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:46:59 | Eat |
| 20960 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:47:07 | And yea my parents work |
| 20961 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:47:14 | Hmm home alone <ss type="wink">;)</ss> |
| 20962 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:47:16 | HAHAH JK |
| 20963 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:48:23 | The 7 day challenge is in jeperody when I'm alone |
| 20964 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:48:26 | Jk |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20965 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:48:36 | HAHAHAH |
| 20966 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:48:55 | Does it count if someone gives you a hand? |
| 20967 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:48:56 | JK |
| 20968 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:49:23 | or a mouth... |
| 20969 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:49:27 | Well you said I CAN'T touch |
| 20970 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:49:34 | TRUE! |
| 20971 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:49:43 | Nothing about someone else |
| 20972 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:49:57 | We should bring Ed in |
| 20973 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:50:36 | Nah I think I'm ok now |
| 20974 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:50:41 | AHHAHAH |
| 20975 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:51:01 | Moment Ruined |
| 20976 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:52:46 | My phone is low on battery so if i stop responding my phone ran out of battery |
| 20977 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:54:19 | But I think it will make it |
| 20978 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:56:01 | Oh okay |
| 20979 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:56:05 | wait how do you get home? |
| 20980 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:56:22 | Bus |
| 20981 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:56:30 | Oh wow |
| 20982 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:56:50 | Is there room on the short bus or not much? |
| 20983 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:57:33 | Theres like 10 of us and theres still leftover seats |
| 20984 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 17:57:46 | You didnt see what I wrote HAHAH |
| 20985 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 17:58:12 | Ohhh LMAO |
| 20986 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:02:45 | Are you there? |
| 20987 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:02:50 | I guess you didnt like my joke |
| 20988 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:02:56 | Yea still here |
| 20989 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:03:07 | I didnt get the joke at first |
| 20990 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:03:09 | Got offended there i see |
| 20991 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:04:16 | Nah not offended just slow |
| 20992 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:05:45 | LMFAO |
| 20993 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:05:52 | I guess my point is proven |
| 20994 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:06:30 | Well I am running on like 3 hours of sleep |
| 20995 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:06:38 | Wait |
| 20996 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:06:40 | So yea its been a slow day for me |
| 20997 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:06:50 | We went to bed at like 2 something |
| 20998 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:07:00 | So 2,3,4,5,6,... |
| 20999 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:07:14 | more like 4-5 |
| 21000 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:07:17 | I wake up at 6:10 |
| 21001 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:07:42 | 2:19 |
| 21002 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:07:50 | So lets say 2:30<br>3 30<br>4 30 |
| 21003 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:08:18 | 5 30 |
| 21004 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:08:34 | 3 and a half hours |
| 21005 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:09:27 | But whatever it was worth it |
| 21006 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:09:46 | wait are you going home now |
| 21007 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:10:03 | In 10 minutes |
| 21008 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:15:58 | 5 minutes |
| 21009 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:16:05 | Counting down |
| 21010 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:16:13 | LMFOAOOO |

| | | | | | |
|---|---|---|---|---|---|
| 21011 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:16:19 | 2 minutes |
| 21012 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:17:30 | 4 minutes by this delayed ass school clock |
| 21013 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:17:50 | Oh okays |
| 21014 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:18:50 | Longest 4 minutes ever |
| 21015 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:18:57 | 1 minute! |
| 21016 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:19:33 | Phone is about to die |
| 21017 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:19:39 | Oh |
| 21018 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:19:46 | talk to me when you get home if you want |
| 21019 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:19:50 | im going to lie down |
| 21020 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:19:53 | Alright |
| 21021 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:20:18 | Should be like 10-15 minutes |
| 21022 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:20:30 | its 2:20 |
| 21023 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:20:31 | lol |
| 21024 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:21:06 | Yea freedom! |
| 21025 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:31:17 | home? |
| 21026 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:31:48 | Not yet but phone is still alive |
| 21027 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 18:42:21 | ? |
| 21028 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:42:53 | Home |
| 21029 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:46:42 | FINALLY! |
| 21030 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 18:46:46 | Hey |
| 21031 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 18:46:58 | can i have nudes? |
| 21032 chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 18:47:08 | Skype? |
| 21033 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:47:36 | LOL yea took a little longer than a thought |
| 21034 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:48:58 | *I |
| 21035 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 18:49:44 | yea hold on |
| 21036 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 18:51:42 | whats yours |
| 21037 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 18:53:14 | ? |
| 21038 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:42:59 | Sweet home |
| 21039 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 18:54:23 | .......... |
| 21040 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:54:35 | So what are you up too? |
| 21041 chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 18:54:56 | lol i added you |
| 21042 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 2014-04-21 18:55:00 (Local Time) (not timezone converted) | Please add me as a contact |

| 21043 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 18:57:16 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 21044 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:57:34 | Just at desk |
| 21045 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:59:19 | sounds like fun... |
| 21046 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 18:59:21 | not really |
| 21047 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:59:45 | LMFAO |
| 21048 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:59:48 | nope wby |
| 21049 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 18:59:55 | I might take a shower soon |
| 21050 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:00:19 | well I just got home and changed now trying to debate what to eat... |
| 21051 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 19:00:28 | ACCEPT! <ss type="smile">:)</ss> |
| 21052 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:00:35 | What do you have? |
| 21053 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:00:58 | mac and chesse or mini burgers from TGI fridays |
| 21054 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:02:45 | hey |
| 21055 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 19:05:38 | answer <ss type="wink">;)</ss> |
| 21056 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:05:54 | let me know when your going to shower |
| 21057 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:06:56 | I love mac and cheese |
| 21058 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:07:03 | but mini burgers sounds good |
| 21059 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:07:18 | depends how much you you might eat later |
| 21060 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:07:30 | are you just not gonna answer :/ |
| 21061 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:07:37 | Hay |
| 21062 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:07:38 | whats up |
| 21063 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:07:44 | just chilling |
| 21064 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:07:56 | I think ill have mini burgers |
| 21065 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:08:03 | LMFAOOO |
| 21066 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:08:22 | Thanks exact opposite of what i choose |
| 21067 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:08:30 | but anyways a great decision |
| 21068 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:08:38 | you? |
| 21069 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:08:57 | Ive been eating mac and cheese for the past two days |
| 21070 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:09:02 | its time to change it up! |
| 21071 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:09:04 | OH okay! |
| 21072 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:09:06 | HAHAHA yeah |
| 21073 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:10:45 | My wish didnt come true my math teacher was here this morning |
| 21074 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:11:47 | ... |
| 21075 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:13:46 | AWWWW |
| 21076 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:13:54 | Did you wish upon a star? |
| 21077 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:14:05 | LMAO |
| 21078 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:14:06 | no |
| 21079 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:14:15 | its pretty hard to talk to someone if it takes them a year to answer ahhahahh |
| 21080 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:14:23 | Well then that star said Fuck You and didnt grant you your wish |
| 21081 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:14:43 | Fuck that star |
| 21082 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:15:02 | i dont need him/her |
| 21083 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:15:05 | or it |
| 21084 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:19:55 | and i probably failed the quiz I took in his class today |
| 21085 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:21:31 | Why did you fail? |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21086 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:21:47 | because I didnt know how to do it |
| 21087 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:22:01 | it was like a pop quiz |
| 21088 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:22:21 | Oh |
| 21089 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:22:25 | I am sorry |
| 21090 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:22:39 | nah dont be |
| 21091 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:22:42 | LOL |
| 21092 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:23:00 | i dont really care I had like a high B in the class |
| 21093 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:23:08 | one F isnt going to destroy it |
| 21094 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:23:43 | YOU GOT AN F! |
| 21095 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:23:52 | I think |
| 21096 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:23:54 | LOL |
| 21097 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:24:15 | I have to check the gradebook but yea I'm pretty sure I failed it |
| 21098 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:24:44 | thats not good |
| 21099 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:24:59 | YOLO |
| 21100 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:25:02 | jk |
| 21101 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:25:29 | MCDONALDS |
| 21102 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:25:40 | is hiring? |
| 21103 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:26:25 | Yes |
| 21104 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:26:39 | nah Publix Bag boy for life! |
| 21105 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:26:54 | Besides I got striaght A's in the third nine weeks |
| 21106 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:27:09 | Your going to to be one of those 50 year old baggers |
| 21107 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:27:35 | Jk thats a bit harsh |
| 21108 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:27:40 | I just love my job that much |
| 21109 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:27:52 | I will work until I'm in my 80s |
| 21110 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:27:55 | at Publix |
| 21111 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:27:57 | bagging your shit |
| 21112 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:35:48 | .. |
| 21113 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:36:19 | HAHAHHA |
| 21114 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:36:30 | I would like double bags for everything |
| 21115 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:36:39 | and please put one item in each bag please |
| 21116 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:36:42 | dont want it to break |
| 21117 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:36:54 | But Madom your killing the planet |
| 21118 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:37:04 | reuse reduce recycle |
| 21119 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:37:15 | I will be long gone before this planet dies |
| 21120 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:37:22 | the 3 R's |
| 21121 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:38:01 | Isnt it Reduce, Reuse, Recycle? |
| 21122 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:38:12 | whatever... |
| 21123 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:38:14 | same difference |
| 21124 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:38:15 | LOL |
| 21125 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:38:22 | Crap no you are right |
| 21126 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:38:42 | actually no we are both right |
| 21127 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:38:46 | it can be any way |
| 21128 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:38:50 | but recycle is last |
| 21129 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:39:08 | Reduce reuse recycle does sound better though |
| 21130 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:40:48 | Actually to me Reduce, Recycle, then Reuse |
| 21131 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:40:56 | Because you reduce the litter and bottles |
| 21132 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:41:07 | you recycle and compact everything |
| 21133 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:41:18 | then you Reuse by creating more |
| 21134 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:41:23 | You really put a lot of thought into that |

| 21135 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:41:24 | LOL |
|---|---|---|---|---|---|---|
| 21136 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:41:27 | Yes I did |
| 21137 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:42:03 | Did you eat your burgers? |
| 21138 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:42:15 | Working on it |
| 21139 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:42:38 | Thanks for saving me one |
| 21140 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:42:44 | You are sooo kind |
| 21141 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:43:10 | oh yea I tied it to a piegon should be at your house in about an hour |
| 21142 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:43:25 | HOUR! |
| 21143 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 19:43:31 | bae |
| 21144 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:43:38 | Thats a health hazard |
| 21145 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:43:45 | NVM |
| 21146 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:43:45 | to slow for you? |
| 21147 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 19:43:46 | babe |
| 21148 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:43:48 | Yes |
| 21149 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 19:43:49 | i know you're online |
| 21150 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:43:56 | Hey |
| 21151 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 19:43:56 | and i know you want this dick |
| 21152 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:43:59 | A year? |
| 21153 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:44:04 | next time ill give the piegon rockets |
| 21154 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:44:05 | I will show you a year |
| 21155 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 19:44:09 | i eman its been 35 minutes lmfao |
| 21156 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:44:09 | if you think it takes that long |
| 21157 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 19:44:21 | hey, hey why so fiesty |
| 21158 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:44:26 | I will be back April 21, 2015 |
| 21159 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:44:28 | BRB |
| 21160 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 19:44:32 | cmon babe |
| 21161 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 19:44:40 | i know you wanna see this dick |
| 21162 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:44:45 | I do |
| 21163 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 19:44:49 | <ss type="wink">;)</ss> |
| 21164 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:44:52 | LMFAO |
| 21165 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:44:58 | im skyping some guy |
| 21166 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:45:03 | not by cam |
| 21167 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:45:07 | and this is how he talks to me |
| 21168 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 19:45:19 | how is this gonna work |
| 21169 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:45:36 | is there a problem with that? |
| 21170 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:45:42 | you want to fight about it? |

[3:14:15 PM] ¡Ⓓ¥lån Ⓩµbåtå! · : its pretty hard to talk to someone if it takes them a year to answer ahhahahh
[3:35:48 PM] ¡Ⓓ¥lån Ⓩµbåtå! · : ..
[3:43:31 PM] ¡Ⓓ¥lån Ⓩµbåtå! · : bae
[3:43:56 PM] Carly Izzabel: Hey
[3:43:59 PM] Carly Izzabel: A year?
[3:44:05 PM] Carly Izzabel: I will show you a year
[3:44:09 PM] ¡Ⓓ¥lån Ⓩµbåtå! · : i eman its been 35 minutes lmfao
[3:44:09 PM] Carly Izzabel: if you think it takes that long
[3:44:21 PM] ¡Ⓓ¥lån Ⓩµbåtå! · : hey, hey why so fiesty
[3:44:26 PM] Carly Izzabel: I will be back April 21, 2015
[3:44:28 PM] Carly Izzabel: BRB
[3:44:32 PM] ¡Ⓓ¥lån Ⓩµbåtå! · : cmon babe
[3:44:40 PM] ¡Ⓓ¥lån Ⓩµbåtå! · : i know you wanna see this dick

| | | | | | |
|---|---|---|---|---|---|
| 21171 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:45:49 | [3:44:49 PM] ¡Ⓓ¥lån Ⓩµbåtå! · : <ss type="wink">;)</ss> |
| 21172 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:46:08 | wtf |
| 21173 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:46:18 | "I know you wanna see this dick" |
| 21174 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:46:22 | Classic line |
| 21175 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:46:24 | LMFAOOOO!!!! |
| 21176 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:46:32 | always works |
| 21177 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:46:34 | if you show me some boobs, ill show dick |
| 21178 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:46:39 | we'll move on from there |
| 21179 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:46:45 | Did you see what i said though |
| 21180 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:46:53 | He was like you havent responded in a year |
| 21181 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:47:02 | even though its been 35 minutes cause i was messaging you |
| 21182 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:47:09 | so i was like okay i can play that game |
| 21183 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:47:16 | talk to you next year April 21, 2015 |
| 21184 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:47:21 | LMAO |
| 21185 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:47:23 | good one |
| 21186 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:47:31 | MMkay |
| 21187 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:47:43 | He said if i show him some boobs he will show me his dick |
| 21188 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:47:46 | LMFAOOOO |
| 21189 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:48:02 | Guys these days |
| 21190 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:48:07 | sooooo send me a pic of your boobs <ss type="smile">:)</ss> |
| 21191 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:48:25 | Idk |
| 21192 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:48:37 | I told him IDK |
| 21193 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:48:43 | send him this |
| 21194 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:48:46 | <a href="http://i25.photobucket.com/albums/c75/muffin_butt/manboobs.jpg">http://i25.photobucket.com/albums/c75/muffin_butt/manboobs.jpg</a> |
| 21195 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbåtå! · | 04/21/2014 19:48:52 | what |
| 21196 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:49:19 | Good idea |
| 21197 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:49:24 | FINE! |
| 21198 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:49:39 | <a href="http://tinyurl.com/k8g6cbp">http://tinyurl.com/k8g6cbp</a> |
| 21199 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:49:50 | is this one of these guys you like to play and make them think they have a shot |
| 21200 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:49:52 | I sent him |
| 21201 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:49:56 | No |

| 21202 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:50:00 | nice and hairy, just how i like them |
| 21203 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:50:06 | I actually have sent ... before |
| 21204 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:50:13 | but i dont like him anymore |
| 21205 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:50:14 | to him? |
| 21206 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:50:24 | <a href="http://tinyurl.com/k8g6cbp">http://tinyurl.com/k8g6cbp</a> |
| 21207 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:50:27 | I sent him your link |
| 21208 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:50:30 | but looking like this |
| 21209 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:50:43 | LOL |
| 21210 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:50:46 | and a long time ago me and him did crap |
| 21211 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:50:53 | THANKS! |
| 21212 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:50:58 | so is this that guy |
| 21213 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:51:05 | No |
| 21214 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:51:07 | no but seriously |
| 21215 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:51:16 | he moved to NY i think |
| 21216 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:51:34 | Oh so this guy is still trying to get at you |
| 21217 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:51:44 | no this is different guy |
| 21218 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:51:49 | this one goes to my school |
| 21219 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:52:03 | and weve sent "stuff" like one time before |
| 21220 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:52:07 | like a few months ago |
| 21221 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:52:11 | but we stopped talking |
| 21222 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:52:20 | we'll vc |
| 21223 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:52:22 | oh and now he has come back crawling for more |
| 21224 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:52:25 | you show me boobs and then ill show dick |
| 21225 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:52:28 | I guess |
| 21226 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:52:34 | No |
| 21227 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:52:39 | why |
| 21228 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:52:41 | cause |
| 21229 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:52:46 | i dont want to |
| 21230 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:52:52 | did he respond to the picture? |
| 21231 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:52:54 | lol well its a win-win situation |
| 21232 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:53:06 | you get to see my big dick, and i wanna see some boobs lmfao |
| 21233 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:53:06 | NVM you can block me again |
| 21234 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:53:10 | i never blocked you |
| 21235 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:53:12 | your dicks not that big |
| 21236 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:53:17 | Yeah |
| 21237 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:53:17 | trust me, it is |
| 21238 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:53:20 | he said cmon babe |
| 21239 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:53:22 | its been a while |
| 21240 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:53:25 | I know you want this big dick |
| 21241 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:53:30 | (its not that big) |
| 21242 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:53:38 | Ive seen it |
| 21243 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:53:39 | youre not losing anything and we both know you wanna see it |
| 21244 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:53:39 | LOL |
| 21245 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:53:42 | i know how horny you are |
| 21246 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:53:53 | actually not very horny at all |
| 21247 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:54:08 | sure, i just know you want to see it |
| 21248 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbâtå! · | 04/21/2014 19:54:18 | so if you can send me a pic, id be glad to send you one |
| 21249 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:54:22 | poor guy you probably got his hopes up when he clicked that link |
| 21250 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:54:30 | Why do all of these deals involve me sending first |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21251 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:54:41 | Not happening champ |
| 21252 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:54:42 | SORRY! |
| 21253 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:54:48 | because i remember last time, i showed you and then you said you "had to go" |
| 21254 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:54:54 | LMFAO |
| 21255 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:54:55 | true |
| 21256 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:55:04 | No i showed you |
| 21257 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:55:09 | no you didnt |
| 21258 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:55:20 | hes annoying me now |
| 21259 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:55:55 | use the ignore button or something |
| 21260 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:56:05 | Yeah sure let me just click it |
| 21261 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:56:08 | if i knew where it was |
| 21262 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:56:20 | you didnt |
| 21263 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:56:25 | OKay great |
| 21264 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:56:29 | cmon babe i know you want to see it again |
| 21265 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:56:30 | well im going offline now |
| 21266 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:56:30 | bye |
| 21267 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:56:32 | you loved it |
| 21268 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:56:33 | Right click on his picture |
| 21269 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:56:41 | just send and ill do whatever you want |
| 21270 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:56:46 | ill jizz and everything |
| 21271 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:56:46 | No thanks |
| 21272 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:56:49 | and there is option that says "block this person" |
| 21273 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:56:51 | fine, bye |
| 21274 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:57:01 | I dont know if i wanna block him though |
| 21275 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:57:05 | we go to the same school |
| 21276 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:57:08 | oh true |
| 21277 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:57:13 | He said he would jizz for me WTF |
| 21278 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:57:21 | Ill talk to you later |
| 21279 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:57:26 | i promise |
| 21280 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:57:28 | im just busy |
| 21281 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:57:30 | when |
| 21282 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:57:29 | damn now he is really getting desperate |
| 21283 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:57:34 | 8? |
| 21284 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:57:45 | lets do it tomorrow, im really busy today |
| 21285 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:57:55 | I said I would talk to him later and that im busy |
| 21286 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:57:58 | he said Fine Bye |
| 21287 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:58:06 | LMFAO |
| 21288 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:58:15 | So i would have shown you and you wouldnt have done shit |
| 21289 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:58:23 | not that i was going to do anything |
| 21290 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:58:23 | like im gonna leave at 5 and then come back late af |
| 21291 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:58:27 | BUT YOU CANT DO ANYTHING ANYWAYS |
| 21292 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:58:33 | why? |
| 21293 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:58:35 | where are you going |
| 21294 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:58:41 | well you found a temporary solution |
| 21295 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:58:42 | soccer game |
| 21296 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:58:49 | have fun! |
| 21297 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩμbâtå! · | 04/21/2014 19:58:59 | hahahh thanks |
| 21298 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 19:59:03 | So far |

| 21299 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 19:59:39 | yea he might come back begging |
|---|---|---|---|---|---|
| 21300 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥łån Ⓩµbåtå! • | 04/21/2014 19:59:45 | i might be home by 8 ill chat you on fb |
| 21301 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 19:59:51 | Just use skype |
| 21302 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:00:04 | yeah he said he was going to come back at 8 |
| 21303 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:00:48 | well you got a choice to make from now till 8 |
| 21304 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:00:49 | LOL |
| 21305 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:03:00 | which is what? |
| 21306 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:03:18 | ethier give him what he wants or continue ignoring him |
| 21307 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:03:34 | this titties are staying in their shirt |
| 21308 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:03:44 | LOL |
| 21309 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:03:50 | these |
| 21310 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:03:58 | was about to say |
| 21311 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:04:01 | only one is staying in? |
| 21312 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:04:24 | HAHAH |
| 21313 chanel.izzabel | chanel.izzabel | scott31t31 | Carly Izzabel | 04/21/2014 20:04:50 | Hey! |
| 21314 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:05:28 | i have a quesiton |
| 21315 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:05:31 | go ahead |
| 21316 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 20:05:32 | Hey |
| 21317 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:05:44 | would you ever eat out a girl |
| 21318 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:05:50 | yea |
| 21319 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:05:58 | oh some guys find it nasty |
| 21320 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:06:03 | but they better not be on there period |
| 21321 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:06:09 | LMFAOOOOO |
| 21322 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:06:23 | Would you let a guy? |
| 21323 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:06:32 | If he wanted to then yeah |
| 21324 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:06:47 | but if he didnt want to then i wouldnt make him |
| 21325 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:07:05 | Sounds fair |
| 21326 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:07:17 | some of my friends are different |
| 21327 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:07:43 | they say if the guy makes them suck their....then they would ask the guy to ... or else they wouldnt do it for the guy |
| 21328 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:08:01 | yea I know some girls that are like that too |
| 21329 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:08:03 | me trying to be clean^ |
| 21330 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:08:03 | Head for Head |
| 21331 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:08:12 | yea I see |
| 21332 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:08:15 | YOU KNOW GIRLS WHO ARE LIKE THAT? |
| 21333 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:08:28 | Yea a lot of girls are like that |
| 21334 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:08:35 | sluts? |
| 21335 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:08:54 | Most but not all |
| 21336 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:09:04 | wait which school do you go to |
| 21337 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:09:11 | HML |
| 21338 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:09:17 | ....what? |
| 21339 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:09:17 | Hialeah-Miami Lakes |
| 21340 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:09:21 | Oh okay |
| 21341 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:09:41 | ever heard of it? |
| 21342 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:09:44 | No lol |
| 21343 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:10:17 | I guess they couldnt make a decision where to put the school |
| 21344 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:10:17 | yea I figured |
| 21345 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:10:23 | so they put it in between |
| 21346 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:10:25 | two cities |

| | | | | | |
|---|---|---|---|---|---|
| 21347 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:10:26 | LMFAOOO |
| 21348 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:10:36 | its litterally on the boarder of Miami Lakes and Hialeah |
| 21349 chanel.izzabel | scott31t31 | chanel.izzabel | Scott Thompson | 04/21/2014 20:10:37 | whats up |
| 21350 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:10:42 | Thats funny |
| 21351 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:10:52 | like the football field is in Miami Lakes while the school is in Hialeah |
| 21352 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:11:09 | Its like Hey im in ML |
| 21353 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:11:14 | now im in Hialeah |
| 21354 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:11:17 | Nope now in ML |
| 21355 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:11:19 | LMAO |
| 21356 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:11:52 | Yea there are a lot of sluts at my school |
| 21357 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:12:09 | or as some people call them "THOTS" |
| 21358 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:12:11 | How have you not done it yet |
| 21359 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:12:16 | whats thots? |
| 21360 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:12:21 | That |
| 21361 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:12:25 | Hoe |
| 21362 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:12:27 | ovER |
| 21363 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:12:30 | there |
| 21364 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:12:31 | HAHAH |
| 21365 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:12:32 | THOT |
| 21366 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:13:16 | meh its hard for me to do it with a girl I dont really like or in my head know has been rammed by the whole school |
| 21367 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:13:19 | and more.. |
| 21368 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:13:33 | LMFAOOOO |
| 21369 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:13:35 | and more? |
| 21370 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:13:44 | yeah they are all prob loose |
| 21371 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:13:44 | like more people other than the whole school |
| 21372 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:14:55 | yea two girls got there nudes leaked on twitter like 2 months ago |
| 21373 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:15:25 | from that school? |
| 21374 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:15:33 | were they pretty? |
| 21375 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:15:47 | yea they were |
| 21376 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:16:18 | Now we know what you did that night |
| 21377 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:16:18 | but one of them had like giant nipples |
| 21378 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:16:30 | I did nothing that night psh... |
| 21379 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:16:30 | Do you have the picture? |
| 21380 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:16:43 | nah dont have them |
| 21381 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:16:55 | I think they got deleted off of twitter |
| 21382 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:17:22 | not that im lesbo or anything |
| 21383 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:17:25 | but kinda curious |
| 21384 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:17:30 | Yea I know |
| 21385 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:17:35 | I figured you would be curious |
| 21386 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:17:48 | Mmkay |
| 21387 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:17:49 | but yea they are gone |
| 21388 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:17:59 | the girls or the pics |
| 21389 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:18:03 | the pics |
| 21390 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:18:11 | the girls are still in school |
| 21391 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:21:16 | so heres a question for you... |
| 21392 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:21:23 | Yes... |
| 21393 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:21:30 | would you ever try anal? |
| 21394 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:23:12 | sorry if its uncomfortable |

| 21395 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:23:17 | but just curious |
| 21396 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:23:23 | I mean if the guy wanted to |
| 21397 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:23:26 | I have no idea to be honest |
| 21398 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:23:38 | I know some girls wont because they say it hurts |
| 21399 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:23:48 | Yeah if it hurts then no |
| 21400 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:24:01 | but i mean its better cause then you get least likely of getting preg |
| 21401 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:24:50 | yea IDK ive heard different things |
| 21402 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:24:55 | I have heard that it hurts\ |
| 21403 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:25:06 | but than some people say it doesnt if you use lube |
| 21404 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:26:39 | whats lube? |
| 21405 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:28:22 | its basically a liquid that you put on your dick to make it easier to slip in and out of places... |
| 21406 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:28:43 | Do you use it LMFAO |
| 21407 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:28:55 | NO LMAO |
| 21408 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:29:03 | its also the thing on condoms |
| 21409 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:29:07 | thats why there like wet |
| 21410 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:29:13 | if you have ever seen a condom |
| 21411 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:29:17 | I HAVE! |
| 21412 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:29:21 | on the floor though |
| 21413 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:29:25 | in the grass |
| 21414 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:29:37 | have u ever put one one |
| 21415 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:29:40 | one on |
| 21416 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:30:21 | no cant say I have |
| 21417 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:30:54 | your not very curious |
| 21418 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:31:36 | okay so you asked me |
| 21419 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:31:41 | would you give a girl anal |
| 21420 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:32:06 | yea if they were ok with it |
| 21421 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:32:16 | lmfao okay |
| 21422 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:32:30 | well I'm not going to force it in her butt |
| 21423 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:32:30 | LMAO |
| 21424 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:32:43 | LMFAO TRUE |
| 21425 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:34:49 | watchya doing |
| 21426 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:35:10 | watching tv and talking with you |
| 21427 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:35:41 | I know exhilarating |
| 21428 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:38:19 | what about you |
| 21429 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:40:13 | Tired |
| 21430 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:40:41 | yea having to put up with me can be tiring |
| 21431 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:41:43 | LOL |
| 21432 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:41:44 | yes |
| 21433 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:41:58 | No just being at the dentist |
| 21434 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:42:01 | and then studying |
| 21435 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:42:11 | it has made me tiwed |
| 21436 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:42:36 | aww poor little girl |
| 21437 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:43:41 | does she need a nap? |
| 21438 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:52:36 | Yes |
| 21439 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:52:56 | well go ahead and rest |
| 21440 chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 20:53:30 | Heyyyyyyyyyyyyyy wud |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21441 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 20:53:31 | Heyyyyyyyyyyyyyyy wud |
| 21442 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:53:41 | if you want |
| 21443 | chanel.izzabel | xmpp:-100000385613724@chat.facebook.com | | Chris Michael Tobar | 04/21/2014 20:53:50 | hey |
| 21444 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 20:54:02 | Wud |
| 21445 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 20:55:03 | Skype? |
| 21446 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 20:55:04 | Probably |
| 21447 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 20:56:24 | Idk |
| 21448 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 20:56:44 | Yes |
| 21449 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:56:57 | I'll be here |
| 21450 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 20:57:04 | Okay |
| 21451 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 20:57:30 | enjoy your nap |
| 21452 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 20:57:54 | Can't tell u |
| 21453 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 2014-04-21 20:58:08 (Local Time) (not timezone converted) | Hi balty.a, I'd like to add you as a contact. |
| 21454 | chanel.izzabel | xmpp:-100000385613724@chat.facebook.com | | Chris Michael Tobar | 04/21/2014 20:58:19 | i cant right now but later i promise |
| 21455 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 20:58:26 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 21456 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 20:58:56 | Whats yours |
| 21457 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 20:59:27 | Idk |
| 21458 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 20:59:42 | Added you |
| 21459 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 20:59:58 | ok |
| 21460 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 21:00:00 | No |
| 21461 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:00:03 | Lmfao |
| 21462 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:00:06 | you dont seem happy |
| 21463 | chanel.izzabel | xmpp:-100000385613724@chat.facebook.com | | Chris Michael Tobar | 04/21/2014 21:00:55 | i honestly dont remember right now xD |

| | | | | | |
|---|---|---|---|---|---|
| 21464 chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 21:01:04 | Soooooooo |
| 21465 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:01:14 | i am lol |
| 21466 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:01:15 | that im talking to you |
| 21467 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:01:23 | im skyping someone but illl skype you later maybe |
| 21468 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:01:32 | oh who |
| 21469 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:01:54 | a friend |
| 21470 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:01:55 | want to join lol |
| 21471 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:02:01 | girl? |
| 21472 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:02:10 | guy lol |
| 21473 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:02:25 | sure to see what you look like |
| 21474 chanel.izzabel | jordancol1 | chanel.izzabel | Colby | 04/21/2014 21:02:27 | wanna skype? |
| 21475 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:02:29 | but im not camming |
| 21476 chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 21:02:32 | No |
| 21477 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:02:38 | i cant cam in group call lmao] |
| 21478 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:02:49 | okay |
| 21479 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:02:59 | i ant even add you |
| 21480 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:03:20 | okay |
| 21481 chanel.izzabel | balty.a | jonathan.tropp | balty.a | 04/21/2014 21:03:21 | jonathan.tropp, balty.a, live:pking1143, chanel.izzabel |
| 21482 chanel.izzabel | balty.a | jonathan.tropp | balty.a | 04/21/2014 21:03:25 | -Not Found- |
| 21483 chanel.izzabel | chanel.izzabel | balty.a, jonathan.tropp | Carly Izzabel | 04/21/2014 21:03:34 | -Not Found- |
| 21484 chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 21:03:38 | No I not |
| 21485 chanel.izzabel | xmpp:-100000385613724@chat.facebook.com | | Chris Michael Tobar | 04/21/2014 21:03:43 | i think chrisly1233 |
| 21486 chanel.izzabel | chanel.izzabel | jonathan.tropp | Carly Izzabel | 2014-04-21 21:03:56 (Local Time) (not timezone converted) | Hi Jonathan, I'd like to add you as a contact. |
| 21487 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 2014-04-21 21:04:04 (Local Time) (not timezone converted) | Hi ivan rojo, I'd like to add you as a contact. |
| 21488 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:04:11 | ok |
| 21489 chanel.izzabel | chanel.izzabel | balty.a, jonathan.tropp | Carly Izzabel | 04/21/2014 21:04:13 | wait i could cam though |
| 21490 chanel.izzabel | chanel.izzabel | chrisly1233 | Carly Izzabel | 2014-04-21 21:04:30 (Local Time) (not timezone converted) | Hi chris tobar, I'd like to add you as a contact. |
| 21491 chanel.izzabel | balty.a | jonathan.tropp | balty.a | 04/21/2014 21:05:49 | how |
| 21492 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:06:02 | couldnt you have asked me that here |
| 21493 chanel.izzabel | live:pking1143 | chanel.izzabel | ivan rojo | 04/21/2014 21:06:07 | User was granted authorization. Notification message that user is now an authorized contact of the local user. |
| 21494 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:06:14 | yea haha |
| 21495 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:06:24 | 15 |
| 21496 chanel.izzabel | chanel.izzabel | balty.a, jonathan.tropp | Carly Izzabel | 04/21/2014 21:06:35 | It asked if i want to do video |
| 21497 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:08:32 | do you have gf |

| 21498 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:08:41 | no |
| 21499 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:08:44 | oh ok |
| 21500 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:09:08 | wby |
| 21501 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:09:15 | no i dont have a gf |
| 21502 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:09:19 | LMFAO |
| 21503 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:09:44 | lmaoo you think your slick |
| 21504 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:09:52 | i dont have a bf |
| 21505 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:09:58 | are you going to call u |
| 21506 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:10:01 | us* |
| 21507 chanel.izzabel | xmpp:-100002369956134@chat.facebook.com | . | Tater Reed | 04/21/2014 21:10:05 | Y |
| 21508 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:10:20 | that ivan guy is like in college |
| 21509 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:10:26 | nah |
| 21510 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:10:37 | lmaoo |
| 21511 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:10:52 | hes my cousin |
| 21512 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:11:11 | well where like brothers |
| 21513 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:11:19 | ive known him my whole liffe |
| 21514 chanel.izzabel | balty.a | jonathan.tropp | balty.a | 04/21/2014 21:11:40 | jonathan.tropp, balty.a, live:pking1143, chanel.izzabel |
| 21515 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:11:59 | balty.a, chanel.izzabel |
| 21516 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:11:59 | balty.a, chanel.izzabel |
| 21517 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:12:06 | im calling you alone |
| 21518 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:12:11 | I know |
| 21519 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:12:30 | ok.. |
| 21520 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:12:42 | you said u think im slick |
| 21521 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:12:53 | yet you are the only one being weird with your "..." sentences |
| 21522 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:05 | youre* |
| 21523 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:13:06 | do you talk normal or do you just write "..." after everything |
| 21524 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:13:15 | it's you're |
| 21525 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:13:17 | DUMBASS |
| 21526 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:20 | wtf is wrong with you |
| 21527 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:25 | thirsy ass btich |
| 21528 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:28 | you addrd mr |
| 21529 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:13:28 | Idk wtf is wrong with you |
| 21530 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:35 | you asekd to skype |
| 21531 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:37 | the whole time |
| 21532 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:13:43 | Actually I didn't add you |
| 21533 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:44 | me and my friend have been laughing at you |
| 21534 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:44 | stfu |
| 21535 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:13:46 | my sister did |
| 21536 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:13:48 | peace |
| 21537 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:13:51 | LMFAO |
| 21538 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:14:07 | what exactly is there to laugh at <ss type="laugh">:D</ss> |
| 21539 chanel.izzabel | live:pking1143 | balty.a, jonathan.tropp | ivan rojo | 04/21/2014 21:14:15 | live:pking1143, balty.a |
| 21540 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:14:17 | I havent said shit to you and you have been an ass the whole time |
| 21541 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:14:24 | your calling me thirsty yet you prob fuck sluts |
| 21542 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:14:29 | GTFO |
| 21543 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:14:39 | youre busted af |
| 21544 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:14:59 | No idea what that means |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21545 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:15:31 | thot |
| 21546 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:15:37 | youre a thot stupid bich |
| 21547 | chanel.izzabel | live:pking1143 | balty.a, jonathan.tropp | ivan rojo | 04/21/2014 21:15:40 | live:pking1143, balty.a |
| 21548 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:15:42 | Like I said |
| 21549 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:15:49 | Your the one that probably fucks sluts |
| 21550 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:15:51 | Im a virgin |
| 21551 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:15:57 | youre a guy |
| 21552 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:15:59 | getout |
| 21553 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:16:04 | on a fake acc |
| 21554 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:16:04 | Im a guy? |
| 21555 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:16:07 | LMFAO |
| 21556 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:16:09 | lmao |
| 21557 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:16:13 | Instagram me |
| 21558 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:16:16 | nah eww |
| 21559 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:16:16 | Carlyizzabel |
| 21560 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:16:29 | i saw alot on fb |
| 21561 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:16:33 | i dont want to see more |
| 21562 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:16:40 | okay fine bye but im not a guy |
| 21563 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:16:55 | no idea why your so mean |
| 21564 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:17:11 | wtf youre so confusing |
| 21565 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:17:15 | me nd my friend |
| 21566 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:17:19 | honestly think youre a guy |
| 21567 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:17:22 | and arent taking you serious |
| 21568 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:17:28 | until you prove it |
| 21569 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:17:38 | Okay don't take me serious |
| 21570 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:17:45 | ok peace guy |
| 21571 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:17:51 | This is how much I care <ss type="speechless">:\|</ss> |
| 21572 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:17:52 | youre retarded |
| 21573 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:17:55 | Yeah Im a guy |
| 21574 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:17:58 | your cool |
| 21575 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:18:07 | Ohhh im retarded |
| 21576 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:18:13 | bringing out the big words I see |
| 21577 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:18:34 | youre crazy |
| 21578 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:18:57 | Says you....I said do you want to skype and you start cursing at me calling me a slut and a whore |
| 21579 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:19:03 | .....are you bipolar |
| 21580 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:19:05 | wtf |
| 21581 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:19:12 | you started rankning on me |
| 21582 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:19:13 | YEAH I AGREE |
| 21583 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:19:19 | AFTER YOU STARTED BEING A DICK |
| 21584 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:19:21 | saying i dont know how to spell and shit |
| 21585 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:19:30 | you tried to correct me! |
| 21586 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:19:34 | I GOT YOU BACK BITCH |
| 21587 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:19:39 | just cuz im dry dosent mean im being mean |
| 21588 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:19:48 | No your literally being mean |
| 21589 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:20:00 | after you started being a stupid hoe |
| 21590 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:20:01 | and you have no reason to |
| 21591 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:20:12 | thats why i hate talking to guys with their friends |

| | | | | | |
|---|---|---|---|---|---|
| 21592 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:20:25 | they try to act all cool in front of them instead they make themselves look really stupid |
| 21593 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:20:31 | Exactly what your doing right now |
| 21594 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:20:55 | Trying to act cool make some laughs in front of your friends but in reality your looking like a fucking loser and being mean to someone at the same time |
| 21595 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:21:00 | Hope you enjoy that quality time |
| 21596 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:21:23 | wtf |
| 21597 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:21:23 | Tell me when your nice |
| 21598 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:21:30 | that is all you say "wtf" |
| 21599 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:21:40 | hey |
| 21600 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:21:43 | youre |
| 21601 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:21:46 | correct yourself |
| 21602 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:21:47 | you're |
| 21603 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:22:04 | tell mewhen youre not a guy |
| 21604 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:22:13 | Okay I'm not a guy |
| 21605 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:22:22 | THERE! |
| 21606 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:22:33 | Now fuck off |
| 21607 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:22:47 | Oh snap your cool! |
| 21608 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:22:54 | telling people im a guy |
| 21609 chanel.izzabel | live:pking1143 | chanel.izzabel | ivan rojo | 04/21/2014 21:23:01 | you are dude |
| 21610 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:05 | HAHAHAH |
| 21611 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:09 | and your really stupid |
| 21612 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:17 | Prove im a dude |
| 21613 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:18 | RIGHT NOW |
| 21614 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:21 | RIGHT THIS SECOND |
| 21615 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:23 | CANT? |
| 21616 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:26 | TOO BAD! |
| 21617 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:29 | GOODBYE! |
| 21618 chanel.izzabel | chanel.izzabel | live:pking1143 | Carly Izzabel | 04/21/2014 21:23:35 | User was blocked |
| 21619 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:23:39 | okay ima be nice now |
| 21620 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:23:51 | sorry |
| 21621 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:23:59 | LMFAO that ivan guy sounds like an idiot |
| 21622 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:24:08 | Im not surprised you hang out with him though |
| 21623 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:24:19 | You believe what he says yet he attends Miami Dade College |
| 21624 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:24:30 | when I go to a private school and will go to a far better college than him |
| 21625 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:24:44 | He couldnt even get into a real college so he goes to a community college |
| 21626 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:24:48 | HE IS JUST SOOOO SMART! |
| 21627 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:24:56 | You all are fucking idiots |
| 21628 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:25:27 | maimi dade college is the only school that offers a fire fighter program |
| 21629 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:25:34 | who the fuck do you think you are |
| 21630 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:25:38 | no one likes you |
| 21631 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:25:40 | youre a lowlife |
| 21632 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:25:44 | have nothing better to do |
| 21633 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:25:47 | Yeah no one likes me |
| 21634 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:25:48 | find somefriends or something |
| 21635 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:25:52 | Yup such a lowlife |
| 21636 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:25:56 | i bet your sister doesnt even like you |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21637 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:26:03 | Totally she doesnt |
| 21638 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:07 | youre a guy |
| 21639 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:26:07 | you know me so well |
| 21640 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:26:11 | yup such a guy |
| 21641 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:11 | youre 15 |
| 21642 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:18 | and you probably wont get into any college |
| 21643 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:26:18 | yup 15 |
| 21644 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:21 | cuz youre crazy af |
| 21645 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:26:25 | Says you |
| 21646 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:25 | if i saw you |
| 21647 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:27 | i would run |
| 21648 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:34 | wt |
| 21649 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:35 | wtf |
| 21650 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:39 | dont rank on my friends you hoe |
| 21651 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:26:41 | OMG stop with the WTF |
| 21652 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:46 | youre a stupid bitch |
| 21653 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:47 | gtfo |
| 21654 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:26:53 | Miami dade college lowlife |
| 21655 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:26:54 | LMFAOOO |
| 21656 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:55 | imdeleting you and blocking you from everything |
| 21657 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:26:57 | gtfo |
| 21658 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:01 | you are a no life |
| 21659 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:07 | in boca trying to flirt with me |
| 21660 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:10 | no game |
| 21661 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:12 | i was dry |
| 21662 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:18 | youre disguisting |
| 21663 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:21 | you have abs |
| 21664 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:25 | looking likena besercker |
| 21665 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:29 | no ass |
| 21666 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:27:34 | I have a nice ass |
| 21667 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:37 | i wouold never go for a gir like you |
| 21668 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:43 | youre such a stupid ass bich |
| 21669 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:45 | gtfo out |
| 21670 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:27:48 | LMFAOOOO |
| 21671 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:48 | no tits |
| 21672 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:27:56 | actually they are over average |
| 21673 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:27:58 | big ass teeth looking like bux bunny type shit |
| 21674 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:02 | bugs |
| 21675 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:05 | honestly just back the fuck off |
| 21676 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:08 | LMFAO |
| 21677 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:14 | are you going to Miami Dade College too? |
| 21678 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:19 | no im not |
| 21679 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:25 | and thats not the point |
| 21680 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:26 | then stop acting stupid like your friends |
| 21681 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:29 | yeah it is the point |
| 21682 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:32 | youre forsure the #1 girl |
| 21683 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:38 | thats gets bullied in youre school |
| 21684 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:43 | and i never meant the sorry |
| 21685 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:43 | YUP TOTALLY! |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21686 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:46 | I get bullied |
| 21687 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:47 | i was going to fck with you |
| 21688 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:48 | EVERYDAY |
| 21689 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:49 | and say sikee af |
| 21690 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:53 | you ugly THOT |
| 21691 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:28:58 | now im deleting you |
| 21692 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:28:59 | Your calling me a thot |
| 21693 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:29:02 | peace out stupud bitch |
| 21694 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:29:04 | THOT |
| 21695 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:29:06 | yet im pretty sure youve fucked with sluts |
| 21696 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:29:10 | YOUR THE THOT |
| 21697 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:29:40 | prob fucking loose pussy |
| 21698 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:30:03 | Hey |
| 21699 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:30:17 | oh and i would have cammed |
| 21700 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:30:17 | back already |
| 21701 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:30:22 | YOUR OBVIUOSLY AN IDIOT |
| 21702 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:30:27 | <ss type="smile">:)</ss> |
| 21703 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:30:31 | its been 30 minutes |
| 21704 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:30:50 | My naps usually last 3 hours LOL |
| 21705 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:31:23 | i wouldnt want to cam |
| 21706 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:31:30 | any girl who ranks on my friends |
| 21707 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:31:39 | i wouldnt even want to cam at all |
| 21708 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:31:43 | your the ugliest girl ever |
| 21709 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:31:52 | I wouldnt have to rank on them if they werent such idiots |
| 21710 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:31:55 | calling me a guy |
| 21711 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:31:58 | talking to me because all the boca guys already know youre crazy af |
| 21712 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:03 | and i ranked on one idiot |
| 21713 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:07 | he called me a dude first |
| 21714 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:12 | what i did wasnt even ranking |
| 21715 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:15 | ITS CALLED THE TRUTH |
| 21716 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:18 | He called me a dude |
| 21717 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:23 | i called him a fucking moron |
| 21718 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:32:26 | YOU ARE A DUDE |
| 21719 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:32:28 | LMAOO |
| 21720 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:29 | cause he goes to one of the worst colleges |
| 21721 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:33 | PROVE IT RIGHT NOW! |
| 21722 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:38 | all you can say is im a dude |
| 21723 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:42 | but you cant prove it |
| 21724 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:32:42 | you are |
| 21725 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:45 | PROVE IT! |
| 21726 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:47 | im wiating |
| 21727 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:32:54 | you wont skype me |
| 21728 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:32:58 | YEAH |
| 21729 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:32:59 | any one could have fke facebook |
| 21730 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:02 | and fake inst |
| 21731 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:05 | and fake skyps |
| 21732 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:33:08 | I WAS GOING TO CAM DUMBASS |
| 21733 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:10 | youre a pdophile |
| 21734 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:15 | then cam right now |

| | | | | | |
|---|---|---|---|---|---|
| 21735 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:18 | if youre a girl |
| 21736 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:20 | ill say sorry |
| 21737 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:33:20 | you are such an idiot! |
| 21738 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:26 | and ill never botheryou again |
| 21739 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:33:26 | I WAS DECLINING YOUR CALLS |
| 21740 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:33:32 | CAUSE I WAS CAMMING WITH MY OTHER FRIEND DUMBASS |
| 21741 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:33:35 | but glad your back |
| 21742 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:33:36 | now im not camming you |
| 21743 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:37 | ohh nice |
| 21744 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:33:41 | call me a guy all you want |
| 21745 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:45 | is that your pedophile girl also |
| 21746 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:33:48 | i hate stupidity |
| 21747 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:50 | btw if you woul have called me |
| 21748 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:55 | i would have ranked on you |
| 21749 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:57 | over voice |
| 21750 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:33:59 | call lmaoo |
| 21751 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:34:02 | you tho |
| 21752 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:34:03 | thot |
| 21753 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:34:07 | stfu 15 year old |
| 21754 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:34:11 | bux bunny looking ass |
| 21755 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:34:20 | what you are doing is not nice |
| 21756 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:34:26 | you know i could kill myself |
| 21757 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:34:35 | I didnt even do anything to you |
| 21758 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:34:43 | and you just started being mean |
| 21759 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:34:49 | because i declined two calls |
| 21760 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:34:55 | wtf |
| 21761 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:34:57 | no |
| 21762 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:34:57 | trying to make your friends laugh by making fun of me |
| 21763 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:35:05 | no |
| 21764 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:05 | stop saying WTF |
| 21765 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:07 | YOU ARE THE WTF! |
| 21766 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:35:08 | what are you saying |
| 21767 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:11 | you are an idiot |
| 21768 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:14 | I AM NOT A GUY! |
| 21769 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:16 | DO YOU UNDERSTAND! |
| 21770 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:28 | fucking miami dade college piece of shit |
| 21771 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:30 | FUCK OFF! |
| 21772 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:41 | you will never be smart |
| 21773 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:53 | all you do is fuck THOTS |
| 21774 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:35:56 | yet you call me one |
| 21775 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:36:01 | I NEVER HAD SEX |
| 21776 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:36:07 | I KNOW TO KEEP MY LEGS CLOSED DUMBASS |
| 21777 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:36:26 | NOW FUCK THE FUCK OFF YOU little dick |
| 21778 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:36:50 | before i add 20 people to your 3 person convo! |
| 21779 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:36:58 | who all happen to know i am a girl |
| 21780 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:37:12 | BLOCK ME NOW |
| 21781 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:37:13 | lol |
| 21782 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:37:15 | trololol |
| 21783 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:37:17 | thot |

| 21784 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:37:24 | thats all you can say |
| 21785 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:37:34 | lol |
| 21786 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:37:38 | yea lol |
| 21787 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:37:42 | lol |
| 21788 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:37:50 | you are going to have to try harder babe |
| 21789 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:00 | dont call me babe ever |
| 21790 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:01 | lol |
| 21791 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:38:04 | okay babe |
| 21792 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:38:10 | how about little dick |
| 21793 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:17 | i love that name |
| 21794 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:18 | lol |
| 21795 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:38:29 | wait how do i know your even real |
| 21796 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:34 | you would like to think about dicks |
| 21797 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:38:34 | you havent gone on cam either |
| 21798 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:37 | since youre a guy |
| 21799 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:38:39 | prob some 50 year old guy |
| 21800 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:44 | of course |
| 21801 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:38:50 | Hey |
| 21802 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:38:53 | ewww some 50 year old guy |
| 21803 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:53 | you added me im not complaining |
| 21804 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:38:59 | im 60 js |
| 21805 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:39:00 | yeah you are |
| 21806 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:39:10 | youve been complaining this whole time |
| 21807 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:39:17 | <ss type="sad">:(</ss> |
| 21808 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:39:17 | Never been nice |
| 21809 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:39:18 | \ |
| 21810 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:39:21 | <ss type="sad">:(</ss> |
| 21811 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:39:22 | aww |
| 21812 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:39:22 | sorry |
| 21813 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:39:29 | hey |
| 21814 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:39:40 | prove yoru not a pedo |
| 21815 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:39:46 | nah |
| 21816 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:39:50 | ill go to jail lol |
| 21817 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:39:52 | What's up? |
| 21818 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:40:04 | nm r u horny |
| 21819 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:40:41 | No |
| 21820 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:40:55 | oh ok |
| 21821 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:41:01 | i forgot did i say your dick was big |
| 21822 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:41:03 | when i saw it |
| 21823 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:41:11 | when you are nice i will cam |
| 21824 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:41:16 | Thanks |
| 21825 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:41:19 | ok |
| 21826 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:41:35 | I think I don't rememb |
| 21827 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:41:44 | *remember |
| 21828 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:41:48 | oh just show me |
| 21829 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:42:04 | can you cam now |
| 21830 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:42:18 | Nah I told you I don't do it anymore |
| 21831 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:42:29 | i dont care |
| 21832 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:42:47 | did you really take a nap? |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21833 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:42:49 | can you cam |
| 21834 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:42:56 | yes.... |
| 21835 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:42:57 | why |
| 21836 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:43:00 | no |
| 21837 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:43:04 | Ok |
| 21838 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:43:05 | why |
| 21839 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:43:07 | idk just wondering |
| 21840 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:43:15 | what do you think i did |
| 21841 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:43:24 | ill go on cam if you go on cam |
| 21842 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:43:49 | chanel.izzabel, balty.a |
| 21843 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:43:53 | not sure what can you do in 30 minutes other than nap? |
| 21844 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:43:58 | No |
| 21845 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:00 | NO VOICE CRAP |
| 21846 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:01 | go on cam |
| 21847 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:44:02 | You really found a condom at your school?? |
| 21848 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:44:02 | hell no |
| 21849 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:06 | so i can actually see if your real |
| 21850 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:44:16 | nah im good |
| 21851 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:44:19 | im fake |
| 21852 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:20 | IM going to go on cam too |
| 21853 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:44:26 | no youre are not |
| 21854 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:28 | okay show me ur fake |
| 21855 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:32 | Yes i will... |
| 21856 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:44:38 | then on first |
| 21857 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:42 | No i asked u first |
| 21858 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:44:48 | tbh i did |
| 21859 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:55 | tbh i actually ASKED first |
| 21860 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:44:59 | all you did was call |
| 21861 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:02 | thats not asking |
| 21862 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:45:04 | talk |
| 21863 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:45:10 | if you sound like agirl a will lol |
| 21864 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:11 | dont have a mic i have a cam though |
| 21865 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:45:14 | wtf |
| 21866 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:17 | WTF |
| 21867 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:45:19 | lol |
| 21868 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:21 | i can say wtf too |
| 21869 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:28 | doesnt make me any cooler |
| 21870 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:29 | go on cam |
| 21871 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:45:34 | same time |
| 21872 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:41 | ummm okay |
| 21873 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:45:44 | I believe you |
| 21874 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:44 | NOW GO |
| 21875 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:45:45 | 1 |
| 21876 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:49 | 2 |
| 21877 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:49 | 3 |
| 21878 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:45:51 | NOW GO |
| 21879 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:45:56 | I just personally cant nap for 30 minutes |
| 21880 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:03 | chanel.izzabel, balty.a |
| 21881 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:06 | you lied |

| 21882 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:07 | hahah |
|---|---|---|---|---|---|---|
| 21883 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:46:10 | I sleep like 3 hours |
| 21884 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:12 | U DIDNT GO ON CAM DUMBASS |
| 21885 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:17 | U want to call me fake |
| 21886 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:20 | yet you cant prove im fake |
| 21887 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:22 | i did |
| 21888 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:23 | im trying to cam with you |
| 21889 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:24 | yet you wont cam |
| 21890 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:28 | NO ACTUALLY ON CAM |
| 21891 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:29 | you didint go on |
| 21892 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:31 | at the same time |
| 21893 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:32 | YOUR FACE! |
| 21894 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:33 | NO |
| 21895 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:35 | GO ONC AM |
| 21896 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:37 | balty.a, chanel.izzabel |
| 21897 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:41 | GO ON CAM! |
| 21898 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:44 | balty.a, chanel.izzabel |
| 21899 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:44 | fuck you |
| 21900 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:50 | okay ill go now |
| 21901 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:52 | lol |
| 21902 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:46:58 | im ready to see a guy |
| 21903 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:46:59 | WASNT THAT HARD BITCH! |
| 21904 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:47:10 | no be nice and ill go on |
| 21905 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:47:16 | lol |
| 21906 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:47:18 | park |
| 21907 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:47:24 | yeah lol |
| 21908 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:47:26 | BE NICE |
| 21909 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:47:30 | AND ILL GO ON |
| 21910 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:47:31 | ok |
| 21911 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:47:32 | are you blind |
| 21912 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:47:35 | no |
| 21913 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:47:48 | then stop saying lol to random shit |
| 21914 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:47:51 | okay |
| 21915 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:47:52 | doesnt make you look good |
| 21916 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:47:54 | okay |
| 21917 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:48:06 | chanel.izzabel, balty.a |
| 21918 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:48:13 | chanel.izzabel, balty.a |
| 21919 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:48:17 | STFU! |
| 21920 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:48:26 | all i saw was a guy |
| 21921 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:48:30 | yeah |
| 21922 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:48:30 | okay |
| 21923 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:48:35 | atually |
| 21924 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:48:40 | you froze |
| 21925 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:48:41 | lol |
| 21926 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:48:45 | no i didnt... |
| 21927 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:48:48 | so i didint even see you |
| 21928 | chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:48:50 | but you did |
| 21929 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:48:51 | I closed the cam |
| 21930 | chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:48:54 | no but i didnt |

| | | | | | |
|---|---|---|---|---|---|
| 21931 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:01 | its called ending the call |
| 21932 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:49:06 | Oh haha <ss type="laugh">:D</ss> |
| 21933 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:08 | your computer did that |
| 21934 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:09 | NOT ME |
| 21935 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:24 | I did exactly what you did i went on cam |
| 21936 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:29 | then i ended the call |
| 21937 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:49:32 | lisen im not up for your bull shit youre a 15 year old girl thats super annoyng and seeks attention |
| 21938 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:33 | AND YOU FROZE TOO |
| 21939 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:34 | actually |
| 21940 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:38 | YOU WERE BLURRY AS FUCK! |
| 21941 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:49:40 | and likes to start fights tooo |
| 21942 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:40 | couldnt even see you |
| 21943 chanel.izzabel | balty.a | chanel.izzabel | balty.a | 04/21/2014 21:49:45 | peace |
| 21944 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:50 | LOOK WHO IS TALKING!!!! |
| 21945 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:49:54 | I said hey can we skype |
| 21946 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:50:12 | and you go on a rant calling me a pedo a guy a thot a whore a slut and a whole bunch of mean names |
| 21947 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:50:17 | YOUR THE ONE SEEKING THE ATTENTION |
| 21948 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:50:24 | saying you and your friends are laughing at me |
| 21949 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:50:28 | WHEN I DIDNT SAY SHIT |
| 21950 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:50:38 | and arent you 15.... |
| 21951 chanel.izzabel | chanel.izzabel | balty.a | Carly Izzabel | 04/21/2014 21:50:39 | dumbass |
| 21952 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:50:47 | go on cam |
| 21953 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:51:10 | For what? |
| 21954 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:51:31 | to let me see u dumbass |
| 21955 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:51:40 | chanel.izzabel |
| 21956 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:51:40 | chanel.izzabel |
| 21957 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:51:46 | chanel.izzabel |
| 21958 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:51:46 | chanel.izzabel |
| 21959 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 21:52:11 | I'll call you back I gotta go to the bathroom real quick |
| 21960 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:54:05 | You ok? |
| 21961 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:54:43 | can i see dikc again |
| 21962 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:55:01 | No |
| 21963 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:55:10 | what happened? |
| 21964 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:55:22 | Idk some guy added me on skype from Miami Beach High School |
| 21965 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:55:27 | and then he said wanna skype |
| 21966 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:55:30 | then i said sure |
| 21967 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:55:41 | then he was like oh im talking with my other 3 friends too |
| 21968 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:55:47 | chanel.izzabel |
| 21969 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 21:55:47 | chanel.izzabel |
| 21970 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:55:49 | and i said okay i dont wanna skype then |
| 21971 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:56:14 | supposedly one of the firsts said i was a THOT the word u used today |
| 21972 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:56:21 | and that i was an attention seeking slut |
| 21973 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:56:32 | because i didnt want to skype with them |
| 21974 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:56:35 | Fuck him |
| 21975 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:56:41 | no its just depressing |
| 21976 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:57:06 | dont let people like that get to you they want you to feel bad |
| 21977 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:57:11 | Then i cammed him and he was like your ugly |

| 21978 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:57:39 | Im going to go to sleep again |
| 21979 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 21:57:44 | ttyl |
| 21980 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:58:15 | Guys like that are complete assholes and are trying to bring you down fuck them your beautiful |
| 21981 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:58:35 | Hope you feel better |
| 21982 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 22:41:21 | hey my game got rained out |
| 21983 chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 22:16:09 | I'm back |
| 21984 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:59:37 | cant even think striaght I'm so mad |
| 21985 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 21:59:28 | Guys like that piss me off |
| 21986 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:05:34 | Oh god |
| 21987 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:05:57 | Hey |
| 21988 chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 23:06:12 | Hey |
| 21989 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:06:18 | Hey! <ss type="smile">:)</ss> |
| 21990 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:06:26 | whatsup |
| 21991 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:06:27 | Whats up |
| 21992 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:06:32 | No |
| 21993 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:06:37 | why |
| 21994 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:07:20 | nothing much |
| 21995 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:07:36 | was hoping you would get back on |
| 21996 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:08:25 | Oh okay |
| 21997 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:08:54 | everything ok now? |
| 21998 chanel.izzabel | xmpp:-100005008144456@chat.facebook.com | | Tim Chambers | 04/21/2014 23:10:14 | Hey whats up? |
| 21999 chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:11:50 | Aye |
| 22000 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:12:27 | that was a stupid question sorry |
| 22001 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:13:09 | Why was it stupid? |
| 22002 chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:13:12 | Chillin lol and yea you? |
| 22003 chanel.izzabel | xmpp:-100005008144456@chat.facebook.com | | Tim Chambers | 04/21/2014 23:13:29 | Whatt? |
| 22004 chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:13:32 | Nah western |
| 22005 chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:13:34 | I dont want to keep reminding you of those idiots |
| 22006 chanel.izzabel | xmpp:-100005008144456@chat.facebook.com | | Tim Chambers | 04/21/2014 23:14:06 | Nahh |
| 22007 chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:14:09 | Wait why you asking doe |
| 22008 chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:14:10 | Lol |
| 22009 chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:15:11 | Mmkay |

| | | | | | |
|---|---|---|---|---|---|
| 22010 | chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:15:34 | Nah why |
| 22011 | chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:16:09 | Damn I wish I did doe lol you go to cypress? |
| 22012 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:16:20 | So what are you up to |
| 22013 | chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:16:25 | What grade |
| 22014 | chanel.izzabel | xmpp:-100000407813796@chat.facebook.com | | Francisco Zayas | 04/21/2014 23:16:46 | Same |
| 22015 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:17:05 | Being a THOT i guess |
| 22016 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:17:22 | and Ugly |
| 22017 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:17:23 | No stop it |
| 22018 | chanel.izzabel | xmpp:-100005008144456@chat.facebook.com | | Tim Chambers | 04/21/2014 23:17:25 | Your hot |
| 22019 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:17:45 | your beautiful and dont let anyone else tell you otherwise |
| 22020 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:17:52 | no matter how cheesy that sounded |
| 22021 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:17:54 | its true |
| 22022 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:19:07 | Pretty cheesy but thanks |
| 22023 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:19:26 | yea its cheesy but true |
| 22024 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:19:37 | guys can be assholes |
| 22025 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 23:19:38 | Hey |
| 22026 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:19:46 | and thats coming from a guy |
| 22027 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥lån Ⓩµbâtå! · | 04/21/2014 23:20:00 | what happened |
| 22028 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 23:21:27 | can i see cam now |
| 22029 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 23:21:47 | I'm about to go out and eat |
| 22030 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 23:21:59 | stop |
| 22031 | chanel.izzabel | chanel.izzabel | braden_1314 | Carly Izzabel | 04/21/2014 23:22:01 | just cam |
| 22032 | chanel.izzabel | braden_1314 | chanel.izzabel | Braden Potter | 04/21/2014 23:22:11 | I'm not lying |
| 22033 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:22:21 | Okay |
| 22034 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:24:09 | I need to find a way to cheer you up |
| 22035 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 23:24:23 | babe what happened <ss type="worry">:/</ss> |
| 22036 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:25:22 | Im fine |
| 22037 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:25:30 | you sure? |
| 22038 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:25:39 | doesnt seem like it |
| 22039 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:26:20 | here are some dog vines |
| 22040 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:26:23 | <a href="https://www.youtube.com/watch?v=2XV2bVamPCI">https://www.youtube.com/watch?v=2XV2bVamPCI</a> |
| 22041 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 23:26:23 | get on skype |
| 22042 | chanel.izzabel | xmpp:-100005008144456@chat.facebook.com | | Tim Chambers | 04/21/2014 23:26:25 | I have a girlfriend. Lmao leave me the fuck alone. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22043 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 23:26:36 | ill show my boobs on skype |
| 22044 | chanel.izzabel | xmpp:-548834672@chat.facebook.com | | Dylan Zubata | 04/21/2014 23:26:37 | I've been on bae |
| 22045 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:26:50 | Sorry i couldnt find you |
| 22046 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:27:01 | cause your name on skype is a whole bunch of symbols |
| 22047 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:27:07 | if you show cock right now on skype |
| 22048 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:27:11 | ill show pics |
| 22049 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:27:24 | honestly i would, but i dont trust you yet |
| 22050 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:27:29 | you screwed me over last time |
| 22051 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:27:41 | if you send one pic, ill show cock and we'll move on from there |
| 22052 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 23:27:42 | Jk Ain't got one |
| 22053 | chanel.izzabel | xmpp:-100005008144456@chat.facebook.com | | Tim Chambers | 04/21/2014 23:28:21 | Blockedddd.(: |
| 22054 | chanel.izzabel | xmpp:-100005008144456@chat.facebook.com | | Tim Chambers | 04/21/2014 23:28:55 | Dumb cunt. |
| 22055 | chanel.izzabel | facebook.com | | Tim Chambers | 04/21/2014 23:29:10 | Hahahah |
| 22056 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:29:53 | can you take yourself off of do not disturb please |
| 22057 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:30:48 | Hate dogs |
| 22058 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:31:02 | Take my offer or leave it |
| 22059 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:31:33 | ok what do you want hahahah |
| 22060 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:31:41 | cock |
| 22061 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:31:58 | for what |
| 22062 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:32:01 | <a href="https://www.youtube.com/watch?v=FKkejo2dMV4">https://www.youtube.com/watch?v=FKkejo2dMV4</a> |
| 22063 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:32:09 | more of a cat person? |
| 22064 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:32:20 | What do you mean for what |
| 22065 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:32:22 | I want cock |
| 22066 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:32:29 | what will you give in return |
| 22067 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:32:35 | how bout this, we vc |
| 22068 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:32:36 | i show cock |
| 22069 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:32:40 | then you show boobs |
| 22070 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:32:43 | and we move on from there |
| 22071 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:32:45 | Or this |
| 22072 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:32:47 | You go on cam |
| 22073 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:32:49 | you show cock |
| 22074 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:32:57 | and then I do whatever you want |
| 22075 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:32:59 | or if not |
| 22076 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:02 | I leave i block you |
| 22077 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:05 | and i dont show you anything |
| 22078 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:33:16 | what if i show you and then you block me |
| 22079 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:29 | 10 seconds to agree to the deal |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22080 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:32 | starting now |
| 22081 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:33:35 | sure |
| 22082 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:35 | 10 |
| 22083 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:33:37 | lets do it |
| 22084 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:38 | 9 |
| 22085 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:33:39 | im down |
| 22086 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:42 | You go on cam |
| 22087 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:43 | cum |
| 22088 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:33:45 | then i go on |
| 22089 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:33:47 | `<a href="https://www.youtube.com/watch?v=1YRvXpLOft8">https://www.youtube.com/watch?v=1YRvXpLOft8</a>` |
| 22090 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:33:58 | hold up |
| 22091 | chanel.izzabel | chanel.izzabel | angel_arteaga24 | Carly Izzabel | 04/21/2014 23:34:00 | Brb im camming my friend |
| 22092 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:34:04 | im not cuming lol |
| 22093 | chanel.izzabel | angel_arteaga24 | chanel.izzabel | Angel Arteaga | 04/21/2014 23:34:06 | ok |
| 22094 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:34:08 | WOW BYE |
| 22095 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:34:18 | my parents are home |
| 22096 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:34:24 | cum fast |
| 22097 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:34:32 | im just gonna jack off a bit |
| 22098 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:34:39 | hard |
| 22099 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:35:20 | chanel.izzabel, dylan.zubata |
| 22100 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:35:34 | chanel.izzabel, dylan.zubata |
| 22101 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:35:38 | WAiT! |
| 22102 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 23:35:40 | Send a pic |
| 22103 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:35:45 | what |
| 22104 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:36:03 | i want to see your face first so i now its you |
| 22105 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:36:11 | who else is gonna be on my skype |
| 22106 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:36:21 | STOP! |
| 22107 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:36:26 | Thast what i want |
| 22108 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:36:35 | dylan.zubata, chanel.izzabel |
| 22109 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:36:35 | dylan.zubata, chanel.izzabel |
| 22110 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 23:36:49 | not on facebook |
| 22111 | chanel.izzabel | chanel.izzabel | | Carly Izzabel | 04/21/2014 23:36:51 | on skype I will |
| 22112 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:37:27 | cmon |
| 22113 | chanel.izzabel | xmpp:-100006696934471@chat.facebook.com | | Dylan Bliss | 04/21/2014 23:37:32 | I ain't got one |
| 22114 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:37:55 | chanel.izzabel, dylan.zubata |
| 22115 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:38:15 | chanel.izzabel, dylan.zubata |
| 22116 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:38:19 | NOOOOOOOO |
| 22117 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:38:24 | your cam wasnt even on |
| 22118 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:38:35 | ...it was |
| 22119 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:38:38 | you were watching |
| 22120 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:38:44 | and you showed face for a second |
| 22121 | chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:38:46 | yea |
| 22122 | chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:38:47 | YOUR PLAYING GAMES BYE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22123 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:38:54 | all you need is to see that its me |
| 22124 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:39:00 | Great good bye |
| 22125 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:39:02 | how about that |
| 22126 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:39:03 | peace |
| 22127 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:40:09 | its simple HOW I WANT IT |
| 22128 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:40:11 | OR I WONT DO SHIT |
| 22129 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:40:36 | i did what you wanted, i showed my face so you know its me and then jacked off |
| 22130 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:40:50 | you just want a good video of my face in it |
| 22131 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:40:51 | NOOOOOOOOO |
| 22132 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:40:59 | yes i want a shot of your face |
| 22133 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:41:02 | what video |
| 22134 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:41:08 | No i want to see your face |
| 22135 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:41:11 | YES YOU ARE RIGHT |
| 22136 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:41:44 | how bout this, we vc for a second, and see my face, then i masturbate |
| 22137 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:41:48 | NOOO |
| 22138 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:41:52 | U DO WHAT I SAY |
| 22139 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:41:59 | peac |
| 22140 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:07 | No yo udo what i say |
| 22141 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:11 | you already said yes before |
| 22142 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:13 | chanel.izzabel, dylan.zubata |
| 22143 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:42:25 | talk to me |
| 22144 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:42:28 | so i know its you |
| 22145 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:29 | Dont have a mic |
| 22146 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:31 | GO ON CAM |
| 22147 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:42:38 | so how am i supposed to know its you <ss type="smile">:)</ss> |
| 22148 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:41 | YOU DO |
| 22149 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:42 | GO ON CAM |
| 22150 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:42:49 | feels great doent it |
| 22151 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:53 | YES |
| 22152 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:42:54 | GO ON CAM |
| 22153 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:43:08 | do what i want and I will do whatever you want |
| 22154 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:43:18 | im not putting my face |
| 22155 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:43:22 | yes you are |
| 22156 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:43:25 | I WANT TO SEE YOUR FACE |
| 22157 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:43:53 | couldnt see yoru face |
| 22158 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:43:54 | sorry |
| 22159 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:44:04 | there |
| 22160 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:44:15 | cum |
| 22161 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:44:40 | do you shoot babe |
| 22162 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:45:12 | show me it |
| 22163 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:45:17 | done |
| 22164 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:45:21 | show me the jizz |
| 22165 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:45:38 | thats close |
| 22166 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:45:39 | come on |
| 22167 chanel.izzabel | dylan.zubata | chanel.izzabel | ¡Ⓓ¥låñ Ⓩµbåtå! · | 04/21/2014 23:45:51 | done |
| 22168 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:45:55 | you keep putting your hand then taking it away |
| 22169 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:45:58 | NO i want to actually see |
| 22170 chanel.izzabel | chanel.izzabel | dylan.zubata | Carly Izzabel | 04/21/2014 23:46:09 | expand your fingers |